# EXHIBIT 1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF WISCONSIN
MILWAUKEE DIVISION

SCOTT WEAVER, Individually and
on Behalf of All Others Similarly Situated,

        Plaintiff,

    v.                                  Case No. 2:18-cv-1996-JPS

CHAMPION PETFOODS USA INC. and
CHAMPION PETFOODS LP,

        Defendants.

## EXPERT REPORT OF KATERINA MASTOVSKA

### I.    INTRODUCTION:

    I am an Associate Director of Research, Development and Innovation at Eurofins Food Integrity & Innovation (formerly Covance Food Solutions). I was asked to review bisphenol A (BPA) test results in pet food samples tested by Eurofins Food Integrity & Innovation ("Eurofins") on behalf of Greenberg Traurig, LLP representing Champion Petfoods. I have been retained as an expert in this matter for Defendants Champion Petfoods USA Inc. and Champion Petfoods LP's ("Champion").

### II.    PROFESSIONAL EXPERIENCE AND QUALIFICATIONS:

    I am an Associate Director of Research, Development and Innovation at Eurofins Food Integrity & Innovation (formerly Covance Food Solutions), where I direct the development and validation of new analytical methods, and research and adoption of new technologies. I serve as a scientific leader in the community and represent Eurofins at scientific meetings and organizations. Prior to joining Covance in September 2009, I was a Research Chemist with the United States Department of Agriculture's (USDA) Agricultural Research Service (ARS) and served as an expert in the United Nations Food and Agricultural Organization (FAO) panel of the Joint FAO/WHO Meeting on Pesticide Residues (JMPR). I obtained my PhD and master's (summa cum laude) degrees in Food Chemistry and Analysis from the Institute of Chemical Technology (now University of Chemistry and Technology), Faculty of Food and Biochemical Technology, Prague, Czech Republic, in 2002 and 1998, respectively.

    Eurofins Food Integrity & Innovation is an accredited, contract testing laboratory and a leader in setting industry standards in food analysis through scientific contributions and leadership roles in standard setting organization, such as AOAC International. AOAC International is a globally recognized, independent, not-for-profit association and voluntary

consensus standards developing organization founded in 1884. When analytical needs arise within a community or industry, AOAC International is the forum for finding appropriate science-based solutions through the development of microbiological and chemical standards, mainly AOAC official methods. AOAC standards are used globally to promote trade and to facilitate public health and safety. Due to my scientific contributions and leadership, I became a Fellow of the AOAC International in 2014. I am a member of the AOAC Official Methods Board (OMB) and a past co-chair of the AOAC Community on Chemical Contaminants and Residues in Food. Among other advisory and expert activities, I have served as an AOAC International Topic Advisor, Study Director, Chair and member of working groups and Expert Review Panels, including an Expert Review Panel on BPA. My scientific work, leadership and expertise have been recognized by multiple AOAC International and other awards.

My scientific and research work has been focused on the analysis of chemical constituents and residues in complex materials, including foods, since 1995. I have developed and validated numerous analytical methods in the area of contaminant and residue testing, and I authored numerous presentations and publications on these topics. In terms of the analysis of BPA, I authored a method for BPA analysis that was approved AOAC First Action Official method 2017.15. I published this method together with a single-laboratory validation study in a peer-reviewed article in the Journal of AOAC International. Also, I was invited to speak on the BPA analysis topic at the North American Chemical Residue Workshop (NACRW) in July 2018 and at the upcoming American Chemical Society (ACS) meeting in August 2019.

A copy of my Curriculum Vitae, which is attached as **Exhibit A,** describes my educational background, experience, qualifications, awards and publications in greater detail.

### III.    PRIOR TESTIMONY:

During the previous four years, I have testified as a rebuttal witness at trial in the case of *Council for Education and Research on Toxics v. Starbucks Corporation, et al.*, BC435759 (lead case) and *v. Brad Barry Company, Ltd., et al.,* BC461182 (consolidated with lead case), Superior Court in the State of California, County of Los Angeles. I also testified by deposition on May 29, 2019 in the case of *Reitman v. Champion Petfoods*, No. 2:18-CV-01736-DOC in the Central District of California.

### IV.    COMPENSATION:

I am a regular salaried employee of Eurofins Food Integrity & Innovation and am not compensated separately for my work in this matter. I understand that Eurofins Food Integrity & Innovation charges an hourly rate of $250 for my services in this matter.

### V.    DOCUMENTS REVIEWED:

In forming the opinions stated herein, I was provided and considered the documents and authorities set forth in **Exhibit B**.

# VI.    METHODOLOGY:

The following is a brief summary of the methodology used for BPA analysis of the discussed pet food samples. All work was performed in compliance with Eurofins standard operating procedures (SOPs).

## A.  Sample Receipt and Preparation

Documentation of the samples upon receipt at the site was maintained in the Eurofins Laboratory Information Management System (LIMS). Each sample received a unique sample number. All reporting included both the Eurofins Sample Number and the sponsor's Sample ID Number. Plastic utensils were not used during any sample preparation procedures. Sample processing was documented in the Eurofins LIMS.

## B.  Sample Analysis

The samples were analyzed for BPA using the Eurofins method for determination of BPA by LC-MS/MS, which is based on the AOAC First Action Official method 2017.15, attached as **Exhibit C**. Water is added to dry samples prior to the extraction step. BPA is extracted from a sample using 1% acetic acid in acetonitrile after addition of a stable-isotope labeled BPA internal standard (BPA-d16). Sodium chloride is used to salt out BPA into the acetonitrile phase. After centrifugation, a freeze-out step is used to remove co-extracted lipids. An aliquot of the supernatant upper layer is then analyzed using high performance liquid chromatography coupled to tandem mass spectrometry (LC-MS/MS) in electrospray negative ionization mode.

High specificity of the method is achieved by the use of tandem mass spectrometry (MS/MS) with three precursor-to-product ion MS/MS transitions generated for the BPA molecule. Stable-isotope labeled internal standard (BPA-d16) is used for BPA signal normalization to compensate for any potential volumetric or matrix effects.

BPA is a widely-used monomer for producing polymer materials and also widely distributed in the environment. It can be present in reagents and materials or leach from plastic containers and plastic labware. The Eurofins method procedure was carefully designed and verified to minimize BPA contamination during the sample preparation steps and analysis by avoiding certain materials, such as QuEChERS extraction salts, that contain variable levels of BPA. Moreover, a method (reagent) blank is analyzed with each sample batch and has to contain no more than 50% reporting limit level of BPA (corrected for the nominal sample mass of the sample). Method blank results above this BPA background level disqualifies the run. The BPA level detected in the method blank is subtracted from the level calculated to be present in the samples.

## C.  Quality Control

Each sample batch was analyzed with method (reagent) blanks and fortified recovery samples as quality control for background levels of BPA and method performance, respectively.

# VII.  VALIDATION:

The Eurofins method for determination of BPA by LC-MS/MS has been validated in compliance with Eurofins SOPs in a wide range of sample matrices, including infant formula, commercially packaged non-alcoholic beverages, pet food, botanicals, food matrices, and product simulants used in food packaging migration studies, attached as **Exhibit D**. The method was evaluated by AOAC International and approved AOAC First Action Official method 2017.15 in beverages.

For pet food analysis, the method limit of quantification (LOQ) was established at 5 ng/g (5 ppb). This LOQ was validated by analysis of pet food samples fortified at 5 ng/g and analyzed in triplicate on 3 different days (n = 9) by two different analysts with acceptable accuracy (overall mean recovery of 90.1%) and precision (relative standard deviation of 6.1%). **Figure 1** provides representative chromatograms of BPA obtained during the method validation in a method blank (BPA not detected), evaluated pet food matrix and the same pet food matrix spiked with BPA at 5 ng/g.



**Figure 1.** Representative BPA extracted ion chromatograms of (A) method blank, (B) the evaluated pet food sample matrix and (C) the same sample matrix spiked with BPA at 5 ng/g.

## VIII. CHAIN OF CUSTODY:

The Champion Petfoods products for analysis were shipped from Champion Petfoods to Eurofins Food Integrity & Innovation in intact, sealed commercial packaging. Chain of custody documentation was initiated at the laboratory for the corresponding samples from each package, as documented in the declaration from Champion Petfoods attached as **Exhibit E.**

The samples for analysis of other pet food brands were received via sealed overnight shipment from Ramboll. Chain of custody documentation initiated in conjunction with the collection of these samples and identifying assigned Sample ID numbers was included with the shipment and maintained by the laboratory thereafter. The assigned sample IDs and descriptions provided did not indicate the brand or specific diet of each sample so that the laboratory was blind to this information at the time of analysis. Subsequently, the brand and specific diet information for each Sample ID has been disclosed, as documented in the declaration from Ramboll attached as **Exhibit F**.

## IX. RESULTS AND INTERPRETATION:

Eurofins tested twenty-four (24) Champion dog food product samples and ten (10) blinded dog food samples from other manufacturers. The results of the BPA analysis (expressed on "as is" basis) are summarized in **Table 1** and **Table 2**, respectively, and the Certificates of Analysis are attached as **Exhibit G**.

**Table 1.** BPA results (concentration in ng/g, or ppb) in the tested Champion dog food product samples:

| Eurofins Sample ID | Description | Lot No. or ID Code | Conc. (ng/g) |
|---|---|---|---|
| 7318485 | DOR4550R-12OZ, ORIJEN Tundra Dog Food | 1017750M3 | <5.00 |
| 7318486 | DAC3265-12OZ, ACANA Heritage Meats Dog Food | 3007599-80534 | <5.00 |
| 7318487 | DAC3254-12OZ, ACANA Pork and Squash Singles Dog Food | 3007122-73454 | <5.00 |
| 7318488 | DOR4440-12OZ, ORIJEN Regional Red Dog Food | 3007880-80875 | <5.00 |
| 7318489 | DAC3257-12OZ, ACANA Wild Mackerel Singles Dog Food | 3008798-73204 | <5.00 |
| 7501716 | DOR4400-12OZ, ORIJEN Puppy Dog Food | 3007509-80454 | <5.00 |
| 7501717 | DOR4430-12OZ, ORIJEN Six Fish Dog Food | 3008011-81075 | <5.00 |
| 7501718 | DOR4440-12OZ, ORIJEN Regional Red Dog Food | 3007826-80814 | <5.00 |
| 7501719 | DAC3160-12OZ, ACANA Regionals Meadowland Dog Food | 3007642-80465 | 5.90 |
| 7501720 | DAC3190-12OZ, ACANA Regionals Appalachian Ranch Dog Food | 3007252-80195 | <5.00 |
| 7501721 | DAC3261-12OZ, ACANA Heritage Free-Run Poultry Dog Food | 3008164-81274 | 5.30 |
| 7501722 | DAC3263-12OZ, ACANA Heritage Freshwater Fish Dog Food | 3008150-81245 | 19.6 |
| 7501723 | DAC3251-12OZ, ACANA Singles Lamb & Apple Dog Food | 3007310-80255 | <5.00 |
| 7501724 | DAC3255-12OZ, ACANA Singles Duck & Pear Dog Food | 3007398-80305 | <5.00 |

| 7501725 | DAC3257-12OZ, ACANA Singles Mackerel & Greens Dog Food | 3007133-80045 | <5.00 |
|---------|--------------------------------------------------------|---------------|-------|
| 7747568 | ORIJEN Regional Red Dog Food | 1018928M3 | <5.00 |
| 7747569 | ORIJEN Tundra Freeze Dried Dog Food | 1019167T3 | <5.00 |
| 7747570 | ORIJEN Adult Freeze Dried Dog Food | 1018689T3 | <5.00 |
| 7747571 | ORIJEN Six Fish Dog Food | 1018435M3 | <5.00 |
| 7747572 | ORIJEN Puppy Dog Food | 1018809M3 | <5.00 |
| 8657388 | ORIJEN Original Dog Food | 3011808-91284 | <5.00 |
| 8657389 | ORIJEN Puppy Large Breed Dog Food | 3011646-91151 | <5.00 |
| 8657390 | ACANA Grasslands Dog Food | 3011204-90804 | 5.43 |
| 8657391 | ACANA Wild Atlantic Dog Food | 3011800-91274 | <5.00 |

**Table 2.** BPA results (concentration in ng/g, or ppb) in the blinded competitor dog food samples:

| Eurofins Sample ID | Description | Lot No. or ID Code | Conc. (ng/g) |
|--------------------|-------------|--------------------|--------------|
| 8212745 | Fromm Adult, Chicken and Brown Rice dog food | 030119-D27 | <5.00 |
| 8212746 | Farmina, N&D Fish and Orange dog food | 030119-D26 | <5.00 |
| 8212747 | Ziwi USA, New Zealand Tripe and Lamb freeze dried dry dog food | 030119-D29 | <5.00 |
| 8212748 | Now Fresh, Grain-Free, Fish Adult dry dog food | 030119-D28 | <5.00 |
| 8212749 | Instinct, Original Grain Free, Beef dog food | 030119-D2 | 9.12 |
| 8212750 | Taste of the Wild, Pacific Stream dog food | 030119-D13 | 10.7 |
| 8212751 | Open Farm, Surf & Turf freeze dried dog food | 030119-D23 | <5.00 |
| 8212752 | GO! Fit and Free, Grain Free, Chicken, Turkey, Trout dog food | 030119-D1 | <5.00 |
| 8212753 | Merrick, Back Country Raw Infused, Pacific Catch, Salmon, Whitefish, and Trout dog food | 030119-D7 | 8.01 |
| 8212755 | Instinct, Original Grain Free, Beef dog food (duplicate) | 030119-D30 | 9.46 |

The results in the tested Champion Petfoods products ranged from <5.00 to 19.6 ng/g. The results in the blinded samples from other manufacturers ranged from <5.00 to 10.7 ng/g.

All quality control samples (method blanks and fortified recovery samples) analyzed in sample batches together with the test samples met the acceptance criteria stated in the method.

**Table 3** summarizes recovery results for the fortified recovery QC samples spiked at 10 ng/g. Acceptable recoveries in the range of 80.9 – 109% were obtained. The recoveries were determined as marginal % recovery after subtraction of BPA concentration in the unspiked sample from the concentration determined in the spiked sample and divided by the added concentration.

**Table 3.** Fortified recovery QC results:

| Spike Sample ID | Unspiked Sample ID | Recovery (%) |
|---|---|---|
| 7395331 | 7318485 | 90.6 |
| 7395334 | 7318486 | 109 |
| 7395335 | 7318488 | 102 |
| 7395336 | 7318489 | 89.3 |
| 7502235 | 7501719 | 91.3 |
| 7502229 | 7501727 | 92.1 |
| 7502237 | 7501733 | 90.0 |
| 7792771 | 7747576 | 88.9 |
| 8272204 | 8212745 | 94.5 |
| 8272205 | 8212746 | 94.7 |
| 8272208 | 8212747 | 87.9 |
| 8272209 | 8212748 | 85.0 |
| 8272211 | 8212749 | 92.0 |
| 8272212 | 8212750 | 109 |
| 8272213 | 8212751 | 99.0 |
| 8272214 | 8212752 | 85.6 |
| 8272215 | 8212753 | 96.1 |
| 8272216 | 8212755 | 97.4 |
| 8665500 | 8657388 | 96.5 |
| 8665501 | 8657389 | 84.1 |
| 8665502 | 8657390 | 89.0 |
| 8665503 | 8657391 | 80.9 |

## X.   SUMMARY OF OPINIONS:

Based upon my review, Eurofins tested the discussed pet food samples using a scientifically valid and properly validated method applicable to BPA analysis in the tested pet food samples. The quality control and data acceptance criteria of the method were met. The reported results are reliable with regard to the identification of BPA and with regard to the quantification of BPA in the samples. The results in the tested Champion Petfoods products ranged from <5.00 to 19.6 ng/g (<5.00 to 19.6 ppb). The results in the blinded samples from other manufacturers ranged from <5.00 to 10.7 ng/g (<5.00 to 10.7 ppb).

Executed on this 3rd day of August, 2019.

Katerina Mastovska, PhD

# EXHIBIT A



CURRICULUM VITAE:  KATERINA MASTOVSKA

CURRENT POSITION

     Title:              Associate Director - Research, Development and Innovation
     Department:    Eurofins Food Integrity and Innovation (EFII)
                          Madison, WI, USA

EDUCATION

PhD    Food Chemistry and Analysis, Institute of Chemical Technology (ICT), Faculty of Food and Biochemical Technology, Prague, Czech Republic, January 2002

MS    Food Chemistry and Analysis (summa cum laude), Institute of Chemical Technology (ICT), Faculty of Food and Biochemical Technology, Prague, Czech Republic, June 1998

PROFESSIONAL EXPERIENCE

<u>2016 - present: Associate Director - Research, Development and Innovation, Eurofins Food Integrity and Innovation (formerly Covance Food Solutions), Madison, WI, USA</u>

Dr. Mastovska leads the global chemistry R&D and Innovation group at Eurofins Food Integrity and Innovation (EFII), which was formerly Covance Food Solutions (CFS). She directs the internal development of new analytical methods, and research and adoption of new technologies to support strategic business growth objectives. Dr. Mastovska serves as a scientific leader in the community and represents EFII at scientific meetings and organizations. She is a member of the EFII senior leadership team responsible for setting out the vision for the organization and operational and scientific plans.

<u>2013-2016: Associate Scientific Director, NCFS, Covance Laboratories Inc., Madison, WI, USA</u>
<u>2011-2013: Lead Staff Scientist, NCFS, Covance Laboratories Inc., Madison, WI, USA</u>
<u>2009-2011: Senior Technical Manager, NCFS, Covance Laboratories Inc., Greenfield, IN, USA</u>

Dr. Mastovska was responsible for development of new analytical methods and strategies for testing of chemical residues, contaminants, and adulterants in food and dietary supplements. She served as a scientific and technical resource for the Nutritional Chemistry and Food Safety (NCFS) department in this field. In addition to leading new analytical method development, she also took a lead role in identifying and solving analytical problems, and in interfacing with clients in terms of technical expertise, problem solving, and business development activities.

<u>2002-2009:  Research Chemist, USDA, Agricultural Research Service, Wyndmoor, PA, USA</u>

Dr. Mastovska developed efficient methods for pesticide and veterinary drug residues and other chemical contaminants in food, such as acrylamide or dioxins, mainly based on advanced gas and liquid chromatographic techniques coupled with (tandem) mass spectrometry. She investigated and evaluated new analytical techniques and tools to be implemented in chemical residue analysis, and conducted successful method transfer to routine testing laboratories.



CURRICULUM VITAE:  KATERINA MASTOVSKA

<u>1995-2002:  Researcher, Laboratory of Food Contaminants & Toxicants, ICT, Prague, Czech Republic</u>

Dr. Mastovska worked during her undergraduate, graduate and post-graduate studies as a researcher developing and running methods for analysis of pesticide residues and other food and environmental contaminants, primarily based on gas chromatographic separations with mass spectrometric or element-selective detection.  She participated in numerous international projects, mainly focused on method harmonization within the EU. She spent three short-term stays as a visiting scientist in Pesticide Residue Group at the Central Science Laboratory (CSL – now FERA) in York, UK in 1997, 1998, and 1999 and one two-month stay at the USDA Agricultural Research Service in Wyndmoor, PA in 2000, conducting successful method development for the analysis of pesticide residues.


EXPERT AND ADVISORY ACTIVITIES

<u>AOAC International</u>
Official Methods Board (OMB) member (2015 – present)
Co-chair of the AOAC Int. Community on Chemical Contaminants and Residues in Food (2011 – 2016)
Chair of the Expert Review Panel on MCPD and glycidyl esters (2017 – present)
Chair of the Furans Working Group (2019 – present)
Chair of the PDE5 Inhibitor Working Group for the Stakeholder Panel on Dietary Supplements (2014)
Working group member: Allergens by mass spectrometry (2016), BPA in beverages (2017), MCPD and GE esters (2017), Cannabinoids in cannabis plant and concentrates (2016), Cannabinoids in chocolate and pesticide residues in cannabis (2017-2018), Sugars (2018)
Dietary Supplement Expert Review Panel on PDE5 inhibitors, member (2015 – present)
Bisphenol A Expert Review Panel, member (2017 – present)
Cannabinoids Expert Review Panel, member (2017 – present)
Study Director for the AOAC Int. study on polycyclic aromatic hydrocarbons (PAHs) in seafood as a response to the oil spill in the Gulf of Mexico (2010 – 2013)
AOAC Int. Topic Advisor for the Veterinary Drug Residue Methods (2009 – present)
Veterinary Drug Expert Review Panels, member (2009 – present)

<u>Joint FAO/WHO Meeting on Pesticide Residues (JMPR)</u>
Dr. Mastovska served (2006-2009) as an expert in the UN Food and Agricultural Organization (FAO) panel of the JMPR (Joint FAO/WHO Meeting on Pesticide Residues) evaluating pesticide submissions and recommending world-wide pesticide maximum residue levels in foods and feeds to the Codex Alimentarius Commission.

<u>Other activities:</u>
International Symposium on Recent Advances in Food Analysis (RAFA) – scientific committee member (2017-present)
European Commission, Research Executive Agency (REA) – independent expert evaluating research proposals (2010-present)
North American Chemical Residue Workshop (NACRW) – program committee and organizing committee member (2010-present)
International Symposium on Recent Advances in Food Analysis (RAFA) – instructor of interactive seminars (2011, 2013, 2015, 2017)
Interagency Residue Control Group (IRCG) – member (2006-2009)



USDA FSIS Surveillance Advisory Team (SAT) – member (2006-2009)
General Mills, Medallion Laboratories, Minneapolis, MN – consultant (2006-2009)
International Atomic Energy Agency (IAEA) – invited advisor (invitation declined in 2009)
Georgian National Science Foundation – invited grant reviewer (2006-present)
Residue Analytical Workshop at ICT, Prague – invited lecturer (2006, 2009)
USDA/EPA Pesticide Workshop for FIFRA laboratories – co-organizer and instructor (2004)
Peer-reviewer for: J. AOAC Int., J. Chromatogr. A, Anal. Chim. Acta, Anal. Chem., J. Agric. Food. Chem, J. Anal. Bioanal. Chem., Food Chem., Food Addit. Contam., Talanta, Metabolomics, *etc.*

## PROFESSIONAL MEMBERSHIPS AND AFFILIATIONS

American Chemical Society, Divisions of Agrochemicals and Analytical Chemistry
American Society for Mass Spectrometry
AOAC International

## HONORS AND AWARDS

AOAC Int. Expert Review Panel of the Year award, 2018
AOAC Int. Award for Achievement in Technical and Scientific Excellence, 2017
AOAC Int. Method of the Year award, 2016 (AOAC 2015.12 method)
AOAC Int. Award for Achievement in Technical and Scientific Excellence, 2016
AOAC Int. Method of the Year award, 2015 (AOAC 2014.08 method)
AOAC Int. Fellow award, 2014
Finalist of Covance inaugural Science and Technology award, 2014
AOAC Int. Study Director of the Year award, 2013
AOAC Int. Expert Review Panel of the Year award, 2013
Scientific Program Chair of the 50th Florida Pesticide Residue Workshop/North American Chemical Residue Workshop (FPRW/NACRW), 2013
ARS Technology Transfer Award for "Partners in QuEChERS", Outstanding Effort, 2009
Federal Laboratory Consortium (FLC) Mid-Atlantic Regional Excellence in Technology Transfer Award, 2009
Excellence in Government Award for private sector involvement, Silver Medalist, Federal Executive Board, 2008
U.S. Department of Agriculture Certificate of Merit for outstanding research contributions, 2006, 2007, 2008, and 2009
U.S. Department of Agriculture Extra Effort Award, 2005
Granted U.S. Permanent Residency in the Extraordinary Ability category, 2005 (Naturalized U.S. Citizen since August 2011)
U.S. Environmental Protection Agency Certificate of Appreciation, 2004
Josef Hlavka Award for the best young researchers in the Czech Republic who demonstrated exceptional abilities and creative thinking in their field, 1998
ICT Rector Award, 1998


CURRICULUM VITAE:  KATERINA MASTOVSKA

PUBLICATIONS

<u>Peer-Reviewed Articles</u>:

L. Vaclavik, F. Benes, M. Fenclova, J. Hricko, A. Krmela, V. Svobodova, J. Hajslova, <u>K. Mastovska</u>: Quantitation of cannabinoids in *Cannabis* dried plant materials, concentrates and oils using liquid chromatography–diode array detection technique with optional mass spectrometric detection: A single-laboratory validation study. First Action 2018.11. *J. AOAC Int.* (in press).

S. Li, J. Shippar, <u>K. Mastovska</u>: Determination of bisphenol A (BPA) in commercially packaged ready-to-consume carbonated and non-carbonated water and non-alcoholic beverages: A single-laboratory validation study. First Action 2017.15. *J. AOAC Int.* **102** (2019) 605-611.

U. Koesukwiwat, L. Vaclavik, <u>K. Mastovska</u>: Method development and validation for total haloxyfop analysis in infant formulas and related ingredient matrices using liquid chromatography-tandem mass spectrometry. *Anal. Bioanal. Chem.* **410** (2018) 5521-5528.

L. Vaclavik, J. Shippar, U. Koesukwiwat, <u>K. Mastovska</u>: Method development and validation for low-level propineb and propylenethiourea analysis in baby food, infant formula, and related matrices using liquid chromatography-tandem mass spectrometry. *Food Addit. Contam.* **35** (2018) 2387-2399.

H. Zhao, J. Zulkoski, <u>K. Mastovska</u>:  Development and validation of a multi-class, multi-residue method for veterinary drug analysis in infant formula and related ingredients using UHPLC-MS/MS. *J. Agric. Food Chem.* **65** (2017) 7268-7287.

L. Vaclavik, J.R. Schmitz, J.-F. Halbardier, <u>K. Mastovska</u>: Single-laboratory validation study of a method for screening and identification of phosphodiesterase type 5 inhibitors in dietary ingredients and supplements using liquid chromatography/quadrupole–orbital ion trap mass spectrometry: First Action 2015.12. *J. AOAC Int.* **99** (2016) 55–72.

<u>K. Mastovska</u>, W.J. Sorenson, J. Hajslova: Determination of polycyclic aromatic hydrocarbons (PAHs) in seafood using gas chromatography-mass spectrometry: Collaborative study, *J. AOAC Int.* **98** (2015) 477-505.

Z. Veprikova, M. Zachariasova, Z. Dzuman, A. Zachariasova, M. Fenclova, P. Slavikova, M. Vaclavikova, <u>K. Mastovska</u>, D. Hengst, J. Hajslova: Mycotoxins in plant-based dietary supplements: Hidden health risk for consumers, *J. Agric. Food Chem.* **63** (2015) 6633-6643.

<u>K. Mastovska</u>: 50th Anniversary of the Florida Pesticide Residue Workshop and the birth of the North American Chemical Residue Workshop, *J. Agric. Food Chem.* **62** (2014) 3649-3650.

S.J. Lehotay, <u>K. Mastovska</u>, A.R. Lightfield, A. Nunez, T. Dutko, C. Ng, L. Bluhm: Rapid analysis of aminoglycoside antibiotics in bovine tissues using disposable pipette extraction and ultrahigh performance liquid chromatography - tandem mass spectrometry. *J. Chromatogr. A* **1313** (2013) 103-112.

<u>K. Mastovska</u>, P.L. Wylie: Evaluation of a new column backflushing set-up in gas chromatographic-tandem mass spectrometric analysis of pesticide residues in dietary supplements, *J. Chromatogr. A* **1265** (2012) 155-164.



S.J. Lehotay, A.R. Lightfield, L. Geis-Asteggiante, M.J. Schneider, T. Dutko, C. Ng, L. Bluhm, K. Mastovska: Development and validation of a streamlined method designed to detect residues of 62 veterinary drugs in bovine kidney using ultrahigh performance liquid chromatography – tandem mass spectrometry. *Drug Testing and Analysis* **4** (2012) 75-90.

M.J. Schneider, K. Mastovska, M.B. Solomon: Distribution of penicillin G residues in culled dairy cow muscle. *J. Agric. Food Chem.* **58** (2010) 5408-5413.

K. Mastovska, K. Dorweiler, S.J. Lehotay, J. Wegscheid, K. Szpylka: Pesticide multiresidue analysis in cereal grains using modified QuEChERS method combined with automated direct sample introduction GC-TOFMS and UPLC-MS/MS techniques, *J. Agric. Food Chem.* **58** (2010) 5959-5972.

U. Koesukwiwat, S.J. Lehotay, K. Mastovska, K. Dorweiler, N. Leepipatpiboon: Evaluation of a modified QuEChERS method for pesticide residues in flaxseeds, peanuts, and doughs, *J. Agric. Food Chem.* **58** (2010) 5950-5958.

S.J. Lehotay, K. Mastovska, A.R. Lightfield, R.A. Gates: Multi-analyst, multi-matrix performance of the QuEChERS approach for pesticide residues in foods and feeds using LC-MS/MS analysis with different calibration techniques. *J. AOAC Int.* **93** (2010) 355-367.

E. Hoh, S.J. Lehotay, K.C. Pangallo, K. Mastovska, H. Ngo, C.M. Reddy, W. Vetter: Simultaneous quantitation of multiple classes of organohalogen compounds in fish oils with direct sample introduction-comprehensive two-dimensional gas chromatography and time of flight mass spectrometry. *J. Agric. Food Chem.* **57** (2009) 2653-2660.

E. Hoh, S.J. Lehotay, K. Mastovska, H. Ngo, W. Vetter, K.C. Pangallo, C.M. Reddy: Capabilities of direct sample introduction - comprehensive two-dimensional gas chromatography – time-of-flight mass spectrometry to analyze organic chemicals of interest in fish oils. *Environ. Sci. Technol.* **43** (2009) 3240-3247.

M.J. Schneider, K. Mastovska, S.J. Lehotay, A.R. Lightfield, B. Kinsella, C. Shultz: Comparison of screening methods for antibiotics in beef kidney juice and serum. *Anal. Chim. Acta* **637** (2009) 290-297.

B. Kinsella, S.J. Lehotay, K. Mastovska, A.R. Lightfield, M. Danaher, A. Furey: New method for the analysis of flukicides and other anthelmintics in bovine milk and liver using liquid chromatography-tandem mass spectrometry. *Anal. Chim. Acta* **637** (2009) 196-207.

S.J. Lehotay, K. Mastovska, A. Amirav, A.B. Fialkov, T. Alon, P. Martos, A. de Kok, A.R. Fernandez-Alba: Identification and confirmation of chemical residues by chromatography-mass spectrometry and other techniques. *Trends in Anal. Chem.* **27** (2008) 1070-1090.

E. Hoh, S.J. Lehotay, K. Mastovska, J.K. Huwe: Evaluation of automated direct sample introduction with comprehensive two-dimensional gas chromatography/time-of-flight mass spectrometry for the screening analysis of dioxins in fish oil. *J. Chromatogr. A.* **1201** (2008) 69-77.

K. Mastovska, A.R. Lightfield: Streamlining methodology for the multiresidue analysis of beta-lactam antibiotics in bovine kidney using liquid chromatography-tandem mass spectrometry. *J. Chromatogr. A* **1202** (2008) 118-123.



CURRICULUM VITAE:  KATERINA MASTOVSKA

E. Hoh, K. Mastovska: Large volume injection techniques in capillary gas chromatography.  *J. Chromatogr. A*, **1186** (2008) 2-15 *(a review in a special volume on Recent Trends and Developments in Gas Chromatography)*.

T. Cajka, O. Lacina, J. Hajslova, K. Mastovska, S.J. Lehotay: Rapid analysis of multiple pesticide residues in fruit-based baby food using programmed temperature vaporiser–low-pressure gas chromatography–high-resolution time-of-flight mass spectrometry.  *J. Chromatogr. A*, **1186** (2008) 281-294.

E. Hoh, K. Mastovska, S.J. Lehotay: Optimization of separation and detection conditions for comprehensive two-dimensional gas chromatography – time of flight mass spectrometry (GC×GC-TOF MS) analysis of dibenzo-*p*-dioxins and dibenzofurans. *J. Chromatogr. A* **1145** (2007) 210-221.

S.C. Cunha, S.J. Lehotay, K. Mastovska, J.O. Fernandes, M.B.P.P. Oliveira: Evaluation of the QuEChERS sample preparation approach for the analysis of pesticide residues in olives and olive oil. *J. Sep. Sci.* **30** (2007) 620-632.

X. Fan, K. Mastovska: Effectiveness of ionizing radiation in reducing furan and acrylamide levels in foods.  *J. Agric. Food Chem.* **54** (2006) 8266-8270.

K. Mastovska, S.J. Lehotay: Rapid sample preparation method for LC-MS/MS or GC-MS analysis of acrylamide in various food matrices.  *J. Agric. Food Chem.* **54** (2006) 7001-7008.

M. Janska, S.J. Lehotay, K. Mastovska, J. Hajslova, T. Talon, A. Amirav: A simple and inexpensive "solvent in silicone tube extraction" approach and its evaluation in the gas chromatographic analysis of pesticides in fruits and vegetables. *J. Sep. Sci.* **29** (2006) 66-88.

K. Mastovska, S.J. Lehotay, M. Anastassiades: Combination of analyte protectants to overcome matrix effects in routine GC analysis of pesticide residues in food matrices.  *Anal. Chem.* **77** (2005) 8129-8137.

T. Cajka, K. Mastovska, S.J. Lehotay, J. Hajslova: Use of automated direct sample introduction with analyte protectants in the gas chromatographic-mass spectrometric analysis of pesticide residues. *J. Sep. Sci.* **28** (2005) 1048-1060.

S.J. Lehotay, K. Mastovska, A.R. Lightfield: Use of buffering and other means to improve results of problematic pesticides in a fast and easy method for residue analysis of fruits and vegetables.  *J. AOAC Int.* **88** (2005) 615-629.

S.J. Lehotay, K. Mastovska, S.J. Yun: Evaluation of two fast and easy methods for pesticide residue analysis in fatty food matrices.  *J. AOAC Int.* **88** (2005) 630-638.

K. Mastovska, J. Hajslova, S.J. Lehotay: Ruggedness and other performance characteristics of low-pressure gas chromatography-mass spectrometry for the fast analysis of multiple pesticide residues in food crops. *J. Chromatogr. A* **1054** (2004) 335-349.

K. Mastovska, S.J. Lehotay: Evaluation of common organic solvents for gas chromatographic analysis and stability of multiclass pesticide residues.  *J. Chromatogr. A* **1040** (2004) 159-172.

M. Anastassiades, K. Mastovska, S.J. Lehotay: Evaluation of analyte protectants to improve gas chromatographic analysis of pesticides. *J. Chromatogr. A* **1015** (2003) 163-184.


K. Mastovska, S.J. Lehotay: Practical approaches to fast gas chromatography-mass spectrometry. *J. Chromatogr. A* **1000** (2003) 153-180 *(a review in a special volume celebrating "A Century of Chromatography and Volume 1000 of the Journal of Chromatography")*.

D. Titera, V. Vesely, J. Hajslova, K. Mastovska: Intoxications of bees by pesticides. *Veterinarstvi (Veterinary Medicine)* **53** (2003) 152-154.

J. Zrostlikova, J. Hajslova, M. Godula, K. Mastovska: Performance of programmed temperature vaporizer, pulsed splitless and on-column injection techniques in analysis of pesticide residues in plant matrices. *J. Chromatogr. A* **937** (2001) 73-86.

K. Mastovska, S.J. Lehotay, J. Hajslova: Optimization and evaluation of low-pressure gas chromatography-mass spectrometry for the fast analysis of multiple pesticide residues in a food commodity. *J. Chromatogr. A* **926** (2001) 291-308.

M. Godula, J. Hajslova, K. Mastovska, J. Krivankova: Optimization and application of the PTV injector for the analysis of pesticide residues. *J. Sep. Sci.* **24** (2001) 355-366.

K. Mastovska, J. Hajslova, M. Godula, J. Krivankova, V. Kocourek: Fast temperature programming in routine analysis of multiple pesticide residues in food matrices. *J. Chromatogr. A* **907** (2001) 235-245.

M. Godula, J. Hajslova, K. Alterova: Pulsed splitless injection and the extent of matrix effects in the analysis of pesticides. *J. High Resolut. Chromatogr.* **22** (1999) 395-402.

J. Hajslova, P. Gregor, V. Chladkova, K. Alterova: Musk compounds in fish from Elbe River. *Organohalogen Compd.* **39** (1998) 253-256.


Book Chapters and Monographs**:**

K. Mastovska: Pesticide Analysis Reference Guide: GC-MS/MS Pesticide residue analysis. Publication number 5991-2389EN, Agilent Technologies, 2013.

K. Mastovska: Multiresidue analysis of antibiotics in food of animal origin using liquid chromatography-mass spectrometry, In: *Mass Spectrometry in Food Safety: Methods and Protocols.* J. Zweigenbaum (editor), ISBN 978-1-61779-135-2, Humana Press, Totowa, NJ, USA, 2011, pp. 267-307.

S.C. Cunha, S.J. Lehotay, K. Mastovska, J.O. Fernandes, M.B.P.P. Oliveira: Sample preparation approaches for the analysis of pesticide residues in olives and olive oil, In: *Olives and Olive Oil in Health and Disease Prevention.* V.R. Preedy and R.R. Watson (editors), ISBN 978-0-12-374420-3 Elsevier, San Diego, CA, USA, 2010, pp. 653-666.

K. Mastovska: Recent developments in chromatographic techniques, In: *Comprehensive Analytical Chemistry.* Volume 51: Food Contaminants and Residue Analysis, Y. Pico (editor), ISBN 978-0-444-53019-6 (0-444-53019-3), Elsevier, Oxford, UK, 2008, pp. 175-200.



T. Cajka, J. Hajslova, K. Mastovska: Mass spectrometry and hyphenated instruments in food analysis. In: *Handbook of Food Analysis Instruments.* S. Otles (editor), ISBN 978-1-4200-4566-6 (1-420-04566-0), CRC Press, 2008, pp. 197-228.

K. Mastovska: State of the art mass spectrometric and chromatographic techniques for drug analysis, In: *New Delivery Systems for Controlled Drug Release from Naturally Occurring Materials*, N. Parris, L. Liu, C. Song, and V.P. Shastri (editors), ISBN: 978-0-8412-7424-2, ACS Symposium Book Series 992, American Chemical Society, Washington, D.C., USA, 2008, pp. 283-298.

K. Mastovska: Instrumental aspects and application of (ultra)fast gas chromatography-mass spectrometry, In: *Encyclopedia of Mass Spectrometry*, Volume 8: Hyphenated Methods, W. Niessen (editor), ISBN 978-0-080-43847-4 (0-080-43847-4), Elsevier, Oxford, UK, 2006, pp. 73-83.

S.J. Lehotay, K. Mastovska, N. Thiex: Detecting veterinary drug residues in feed and cattle. In: *Raw Material Safety: Meat.* J. Sofos (editor), ISBN 978-1-85573-955-0 (1-85573-955-0), Woodhead Publishing Ltd, Cambridge, UK, 2005, pp. 102-131.

K. Mastovska: Role of pesticides in produce production, protection, quality and safety, In: *Produce Degradation: Reaction Pathways and Their Prevention*, O. Lamikanra, S.H. Imam and D.O. Ukuku (editors), ISBN 978-0-8493-1902-0 (0-8493-1902-1), CRC Press, Taylor & Francis Group, 2005, pp. 341-378.

S.J. Lehotay, K. Mastovska: Determination of pesticide residues. In: *Methods of Analysis of Food Components and Additives.* S. Otles (editor), ISBN 978-0-849-31647-0 (0-849-31647-2), CRC Press, 2005, pp. 329-359.

K. Mastovska: Food & Nutritional Analysis: (q) Pesticide residues, In: *Encyclopedia of Analytical Science*, 2nd Edition, P. Worsfold, A. Townshend and C. Poole (editors), ISBN 978-0-12-764100-3 (0-12-764100-9), Elsevier, Oxford, UK, 2005, Vol. 3, pp. 251-260.


Application Notes and Trade Journal Articles:

K. Mastovska, J. Zulkoski, E. Deal, L. Vaclavik, U. Koesukwiwat, J.-F. Halbardier, J. Zweigenbaum, and T. Glauner: Improved LC-MS/MS pesticide residue analysis using triggered MRM and on-line dilution. Application Note 5991-7193EN, Agilent Technologies, 2017.

K. Mastovska, J. Zulkoski, E. Deal, L. Vaclavik, U. Koesukwiwat, J.-F. Halbardier, J. Zweigenbaum, and T. Glauner: Validation results for LC-MS/MS pesticide residue analysis using triggered MRM and on-line dilution. Application Note 5991-7194EN, Agilent Technologies, 2017.

K. Mastovska, J. Zulkoski, and J. Zweigenbaum: Triggered MRM LC-MS/MS method development – Practical considerations for MRM optimizations using Agilent MassHunter Optimizer software. Application Note 5991-7195EN, Agilent Technologies, 2017.

L. Vaclavik, K. Mastovska: Mass spectrometry-based approaches to analysis of erectile dysfunction drugs in botanical dietary supplements: Are those products all natural? *LC-GC Europe*, July 2017.

S. Coates, K. Mastovska: Standard Method Performance Requirements (SMPRs) approved for high-priority dietary supplements: Phosphodiesterase type 5 inhibitors. *Inside Lab. Management* **19** (1-2) (2015) 19-26.


K. Mastovska: Modern analysis of chemical contaminants in food, *Food Safety Magazine,* Feb/Mar 2013.

K. Mastovska: Rugged GC-MS/MS pesticide residue analysis fulfilling the USDA Pesticide Data Program (PDP) requirements, Application Note 5990-1054EN, Agilent Technologies, 2012.

K. Mastovska: Book review of Analyses of Hormonal Substances in Food Producing Animals by J.F. Kay. *Inside Lab. Management* **13** (7-8) (2010) 12 (*invited book review for an AOAC Int. publication*).

K. Mastovska, A.R. Lightfield: Reversed phase and aqueous normal phase retention in multiclass LC-MS analysis of antibiotics. *Am. Lab.* (on-line edition) June/July (2008) 37-40.

K. Mastovska: Book review of Chromatography: Concepts and Contrasts by J.M. Miller. *Inside Lab. Management* **9** (5-6) (2005) 9 (*invited book review for an AOAC Int. publication*).


Pesticide Monographs:

K. Mastovska: Indoxacarb (a special evaluation). In: *Pesticide Residues in Food 2009,* Evaluations, Part I – Residues, FAO Plant Production and Protection Paper 198, ISBN 978-92-5-106503-7, FAO and WHO, Rome, Italy, 2010, pp. 647-674.

K. Mastovska: Azoxystrobin (a new evaluation). In: *Pesticide Residues in Food 2008,* Evaluations, Part I – Residues, FAO Plant Production and Protection Paper 194, ISBN 978-92-5-106218-0, FAO and WHO, Rome, Italy, 2009, pp. 1-202.

K. Mastovska: Flusilazole (a periodic review). In: *Pesticide Residues in Food 2007,* Evaluations, Part I – Residues, FAO Plant Production and Protection Paper 192, ISBN 978-92-5-105967-8, FAO and WHO, Rome, Italy, 2008, pp. 619-772.

K. Mastovska: Fludioxonil (a special evaluation). In: *Pesticide Residues in Food 2006,* Evaluations, Part I – Residues, Volume 2, FAO Plant Production and Protection Paper 189/2, ISBN 978-92-5-105723-0, FAO and WHO, Rome, Italy, 2007, pp. 535-546.

# EXHIBIT B

**Documents and Authorities Considered for Expert Report of Dr. Katerina Mastovska**

(1) LC-MS/MS analysis results in Agilent MassHunter software – Attached are summaries of obtained peak areas, concentrations (in ng/mL) calculated in the sample extracts (used to calculate BPA concentration in ng/g in the samples as per the method SOP calculation procedure), calibration curves, and BPA chromatograms for the following samples batches:
- BPA_I-MA-180614-1 (samples 7318485 – 7318489)
- BPA_I-MA-180719-2 (samples 7501716 – 7501725)
- BPA_I-MA-181022-1 (samples 7747568 – 7747572)
- BPA_I-MA-190322-1 (samples 8212745 – 8212753, 8212755)
- BPA_I-MA-190724-QQQ5-LK-1 (samples 8657388 - 8657391)

(2) Eurofins SOP for Determination of BPA by LC-MS/MS (previous version in Covance format and current version in Eurofins format) as "**Exhibit C**"

(3) Eurofins (Covance Food Solution) method validation report for determination of bisphenol A (BPA) by LC-MS/MS, attached as "**Exhibit D**":
- Initial method validation report
- Method validation report addendum for pet food analysis

(4) Declaration of Gayan Hettiarachchi containing a table de-blinding Champion dog foods' sample numbers and discussing chain of custody, attached as "**Exhibit E**."

(5) Ramboll Declaration containing a table de-blinding competitor dog foods' sample numbers and discussing chain of custody, attached as "**Exhibit F**."

(6) Eurofins certificates of analysis for the samples in question, attached as "**Exhibit G**."

(7) Expert Report of Sean Callan in case of Reitman v. Champion Petfoods, No. 2:18-CV01736-DOC in the Central District of California.

Batch: **BPA_I-MA-180614-1**

Summary Table

| Sample Name | Type | Exp. Conc. (ng/mL) | Area | Calc. Conc. (ng/mL) | Area |
|---|---|---|---|---|---|
| | | **BPA** | | | **BPA-d16 (ISTD)** |
| BPA_WS-180612-01 | Cal | 0.4519 | 1217 | 0.3942 | 2675 |
| BPA_WS-180612-02 | Cal | 0.7532 | 2364 | 0.793 | 2410 |
| BPA_WS-180612-03 | Cal | 1.5065 | 4740 | 1.5355 | 2419 |
| BPA_WS-180612-04 | Cal | 3.0129 | 9284 | 2.973 | 2409 |
| BPA_WS-180612-05 | Cal | 7.5323 | 23373 | 7.472 | 2389 |
| BPA_WS-180612-06 | Cal | 15.065 | 49306 | 14.4071 | 2606 |
| Method Blank1 | Sample | | 0 | 0 | 3273 |
| Method Blank2 | Sample | | 0 | 0 | 3247 |
| 7318485_Rep1 | Sample | | 1478 | 0.2831 | 4786 |
| 7318485_Rep2 | Sample | | 1298 | 0.2694 | 4467 |
| 7318485_Rep3 | Sample | | 1766 | 0.3712 | 4157 |
| 7318485 SPK10ppb | Sample | | 9342 | 1.6539 | 4417 |
| Solvent Blank | Blank | | 0 | 0 | 70 |
| 7318486_Rep1 | Sample | | 1448 | 0.3064 | 4268 |
| 7318486_Rep2 | Sample | | 1214 | 0.2705 | 4157 |
| 7318486_Rep3 | Sample | | 1334 | 0.2749 | 4478 |
| 7318486 SPK10ppb | Sample | | 9585 | 1.8332 | 4076 |
| BPA_WS-180612-04 | Cal | 3.0129 | 9624 | 2.8015 | 2653 |
| 7318487_Rep1 | Sample | | 1358 | 0.3147 | 3876 |
| 7318487_Rep1 | Sample | | 1185 | 0.2634 | 4190 |
| 7318487_Rep1 | Sample | | 1716 | 0.3584 | 4206 |
| 7318487 SPK5ppb | Sample | | 5449 | 0.9885 | 4400 |
| 7318487 SPK5ppb | Sample | | 5282 | 0.9907 | 4256 |
| 7318487 SPK5ppb | Sample | | 5137 | 0.9927 | 4129 |
| 7318488_Rep1 | Sample | | 2047 | 0.4112 | 4287 |
| 7318488_Rep2 | Sample | | 2613 | 0.5597 | 3881 |
| 7318488_Rep3 | Sample | | 2072 | 0.3927 | 4572 |
| 7318488 SPK10ppb | Sample | | 11147 | 1.9826 | 4374 |
| Solvent Blank | Blank | | 0 | 0 | 30 |
| BPA_WS-180612-05 | Cal | 7.5323 | 24444 | 8.1453 | 2291 |
| Solvent Blank | Blank | | 0 | 0 | 42 |
| 7318489_Rep1 | Sample | | 1027 | 0.2278 | 4354 |
| 7318489_Rep2 | Sample | | 939 | 0.2248 | 4047 |
| 7318489_Rep3 | Sample | | 899 | 0.2062 | 4336 |
| 7318489 SPK10ppb | Sample | | 7336 | 1.5263 | 3767 |
| BPA_WS-180612-01 | Cal | 0.4519 | 1492 | 0.511 | 2449 |
| BPA_WS-180612-02 | Cal | 0.7532 | 2380 | 0.7815 | 2465 |
| BPA_WS-180612-03 | Cal | 1.5065 | 4484 | 1.3917 | 2534 |
| BPA_WS-180612-04 | Cal | 3.0129 | 9450 | 2.9925 | 2436 |
| BPA_WS-180612-05 | Cal | 7.5323 | 23785 | 7.5047 | 2421 |
| BPA_WS-180612-06 | Cal | 15.065 | 49877 | 15.4859 | 2452 |

Batch:  **BPA_I-MA-180614-1**

Calibration curve



BPA - 6 Levels, 6 Levels Used, 14 Points, 14 Points Used, 0 QCs
y = 1.317874 * x - 0.064362
R^2 = 0.99718471
Type:Linear, Origin:Ignore, Weight:1/x









**Agilent Technologies**



















Batch: **BPA_I-MA-180719-2**

Summary Table

| Sample Name | Type | BPA Exp. Conc. (ng/mL) | BPA Area | BPA Calc. Conc. (ng/mL) | BPA-d16 (ISTD) Area |
|---|---|---|---|---|---|
| BPA_WS-180719-07 | Cal | 0.4519 | 838 | 0.4429 | 2216 |
| BPA_WS-180719-08 | Cal | 0.7532 | 1743 | 0.8186 | 1994 |
| BPA_WS-180719-09 | Cal | 1.5065 | 3539 | 1.3918 | 2169 |
| BPA_WS-180719-10 | Cal | 3.0129 | 7328 | 2.7889 | 2107 |
| BPA_WS-180719-11 | Cal | 7.5323 | 18822 | 7.1989 | 2023 |
| BPA_WS-180719-12 | Cal | 15.065 | 43132 | 15.4278 | 2138 |
| Method Blank1 | Sample | | 0 | 0 | 2580 |
| Method Blank2 | Sample | | 0 | 0 | 2519 |
| 7501716 | Sample | | 0 | 0 | 2571 |
| 7501717 | Sample | | 613 | 0.3328 | 2636 |
| 7501718 | Sample | | 465 | 0.289 | 2664 |
| 7501719 Rep1 | Sample | | 2408 | 0.9064 | 2431 |
| 7501719 Rep2 | Blank | | 2430 | 0.9378 | 2355 |
| 7501719 SPK10ppb | Sample | | 7086 | 2.2883 | 2516 |
| 7501720 | Sample | | 799 | 0.389 | 2604 |
| 7501721 | Sample | | 2413 | 0.818 | 2762 |
| 7501722 | Sample | | 10437 | 2.9063 | 2873 |
| 7501723 | Sample | | 188 | 0.2084 | 2754 |
| BPA_WS-180719-10 | Cal | 3.0129 | 7704 | 3.0694 | 2002 |
| 7501724 | Sample | | 0 | 0 | 2579 |
| 7501725 | Sample | | 527 | 0.3155 | 2514 |
| 7501727 | Sample | | 2238 | 0.8346 | 2499 |
| 7501727 SPK10ppb | Sample | | 6639 | 2.2126 | 2444 |
| BPA_WS-180719-11 | Cal | 7.5323 | 21352 | 7.8185 | 2109 |
| 7501733 Rep1 | Sample | | 209 | 0.2137 | 2780 |
| 7501733 Rep2 | Sample | | 148 | 0.1979 | 2715 |
| 7501733 SPK10ppb | Sample | | 4887 | 1.5674 | 2622 |
| BPA_WS-180719-07 | Cal | 0.4519 | 715 | 0.4081 | 2153 |
| BPA_WS-180719-08 | Cal | 0.7532 | 1911 | 0.8206 | 2180 |
| BPA_WS-180719-09 | Cal | 1.5065 | 3004 | 1.2959 | 1996 |
| BPA_WS-180719-10 | Cal | 3.0129 | 8316 | 3.2746 | 2019 |
| BPA_WS-180719-11 | Cal | 7.5323 | 20387 | 7.4235 | 2124 |
| BPA_WS-180719-12 | Cal | 15.065 | 45200 | 14.7989 | 2337 |

Batch: **BPA_I-MA-180719-2**

Calibration curve



BPA - 6 Levels, 6 Levels Used, 14 Points, 13 Points Used, 0 QCs
y = 1.321135 * x - 0.207107
R^2 = 0.99777246
Type:Linear, Origin:Ignore, Weight:1/x

























Batch: **BPA_I-MA-181022-1**

Summary Table

| Sample Name | Type | BPA Exp. Conc. (ng/mL) | Area | Calc. Conc. (ng/mL) | BPA-d16 (ISTD) Area |
|---|---|---|---|---|---|
| BPA_WS-181023-01 | Cal | 0.5115 | 5738 | 0.4335 | 10110 |
| BPA_WS-181023-02 | Cal | 0.7673 | 10138 | 0.7226 | 9923 |
| BPA_WS-181023-03 | Cal | 1.5346 | 22740 | 1.6145 | 9387 |
| BPA_WS-181023-04 | Cal | 3.0692 | 45011 | 3.2062 | 9144 |
| BPA_WS-181023-05 | Cal | 7.6729 | 111633 | 7.7745 | 9228 |
| blank 1 | Sample | | 0 | 0 | 12204 |
| blank 2 | Sample | | 0 | 0 | 12011 |
| 7747568 | Sample | | 9478 | 0.5785 | 11917 |
| 7747569 | Sample | | 0 | 0 | 6329 |
| 7747570 | Sample | | 0 | 0 | 8822 |
| 7747571 | Sample | | 2237 | 0.1824 | 12919 |
| 7747572 | Sample | | 11928 | 0.7092 | 11920 |
| BPA_WS-181023-03 | Cal | 1.5346 | 20971 | 1.5339 | 9134 |
| 7747576 | Sample | | 2004 | 0.1696 | 13090 |
| 7747576 rec | Sample | | 114750 | 5.6255 | 13156 |
| BPA_WS-181023-01 | Cal | 0.5115 | 6642 | 0.5252 | 9333 |
| BPA_WS-181023-02 | Cal | 0.7673 | 9997 | 0.7889 | 8881 |
| BPA_WS-181023-03 | Cal | 1.5346 | 19388 | 1.4017 | 9284 |
| BPA_WS-181023-04 | Cal | 3.0692 | 41389 | 3.0863 | 8743 |
| BPA_WS-181023-05 | Cal | 7.6729 | 106050 | 7.4804 | 9114 |

Batch: **BPA_I-MA-181022-1**

Calibration Curve



BPA - 5 Levels, 5 Levels Used, 11 Points, 10 Points Used, 0 QCs
y = 1.570651 * x - 0.113288
R*2 = 0.99784844
Type:Linear, Origin:Ignore, Weight:1/x

Agilent Technologies



Agilent Technologies





Agilent Technologies



Batch: **BPA_I-MA-190322-1**

Summary Table

| Sample Name | Type | BPA | | | BPA-d16 (ISTD) |
| | | Exp. Conc. (ng/mL) | Area | Calc. Conc. (ng/mL) | Area |
|---|---|---|---|---|---|
| BPA_WS-190322-01 | Cal | 0.4544 | 1190 | 0.4546 | 6147 |
| BPA_WS-190322-02 | Cal | 0.7574 | 2062 | 0.7748 | 6020 |
| BPA_WS-190322-03 | Cal | 1.5147 | 3832 | 1.4316 | 5912 |
| BPA_WS-190322-04 | Cal | 3.0294 | 8383 | 2.9716 | 6141 |
| BPA_WS-190322-05 | Cal | 7.5735 | 23140 | 7.4964 | 6666 |
| BPA_WS-190322-06 | Cal | 15.147 | 46179 | 15.7777 | 6304 |
| blank 1 | Sample | | 0 | 0 | 8508 |
| blank 2 | Sample | | 0 | 0 | 8236 |
| 8212745 | Sample | | 0 | 0 | 10465 |
| 8212745 rec | Sample | | 6288 | 1.4306 | 9706 |
| 8212746 | Sample | | 1981 | 0.4017 | 11729 |
| 8212746 rec | Sample | | 10559 | 1.8379 | 12610 |
| 8212747 | Sample | | 1516 | 0.2689 | 14161 |
| 8212747 rec | Sample | | 8124 | 1.6029 | 11159 |
| 8212748 | Sample | | 1324 | 0.2871 | 11456 |
| 8212748 rec | Sample | | 8183 | 1.5739 | 11452 |
| BPA_WS-190322-04 | Cal | 3.0294 | 10635 | 3.0002 | 7715 |
| 8212749 | Sample | | 7064 | 1.4057 | 11103 |
| 8212749 rec | Sample | | 15797 | 2.7854 | 12357 |
| 8212750 | Sample | | 8187 | 1.6271 | 11075 |
| 8212750 rec | Sample | | 15757 | 3.3076 | 10357 |
| 8212751 | Sample | | 0 | 0 | 10508 |
| 8212751 rec | Sample | | 6752 | 1.4992 | 9934 |
| 8212752 | Sample | | 1292 | 0.2792 | 11548 |
| 8212752 rec | Sample | | 8655 | 1.5773 | 12087 |
| 8212753 | Sample | | 5819 | 1.2115 | 10661 |
| 8212753 rec | Sample | | 14060 | 2.6795 | 11439 |
| BPA_WS-190322-03 | Cal | 1.5147 | 5836 | 1.6469 | 7797 |
| 8212755 | Sample | | 8624 | 1.4458 | 13170 |
| 8212755 rec | Sample | | 17328 | 2.9301 | 12876 |
| 8212756 | Sample | | 0 | 0 | 10717 |
| BPA_WS-190322-01 | Cal | 0.4544 | 1690 | 0.4789 | 8251 |
| BPA_WS-190322-02 | Cal | 0.7574 | 2668 | 0.7476 | 8088 |
| BPA_WS-190322-03 | Cal | 1.5147 | 5551 | 1.5265 | 8017 |
| BPA_WS-190322-04 | Cal | 3.0294 | 10942 | 2.8364 | 8403 |
| BPA_WS-190322-05 | Cal | 7.5735 | 28294 | 7.2805 | 8394 |
| BPA_WS-190322-06 | Cal | 15.147 | 58794 | 15.0733 | 8402 |

Batch: **BPA_I-MA-190322-1**

Calibration curve

BPA - 6 Levels, 6 Levels Used, 14 Points, 14 Points Used, 0 QCs



**Agilent Technologies**



Agilent Technologies



Agilent Technologies



**Agilent Technologies**



Monday, May 13, 2019

**Agilent Technologies**



Monday, May 13, 2019

**Batch Folder:** K:\2019\BPA\2019\BPA_I-MA-190322-QQQ5-LK-1 pet food\
**Batch File:** BPA_I-MA-190322-QQQ5-Lk-1.batch.bin

Agilent Technologies







Batch: **BPA_I-MA-190724-QQQ5-LK-1**

Summary Table

| Sample Name | Type | BPA | | | BPA-d16 (ISTD) |
|---|---|---|---|---|---|
| | | Exp. Conc. (ng/mL) | Area | Calc. Conc. (ng/mL) | Area |
| BPA_WS-190724-07 | Cal | 0.4546 | 2093 | 0.4925 | 11941 |
| BPA_WS-190724-08 | Cal | 0.7576 | 3746 | 0.7777 | 11991 |
| BPA_WS-190724-09 | Cal | 1.5152 | 7521 | 1.4001 | 12293 |
| BPA_WS-190724-10 | Cal | 3.0303 | 15818 | 2.7815 | 12393 |
| BPA_WS-190724-11 | Cal | 7.5758 | 42330 | 7.2629 | 12333 |
| BPA_WS-190724-12 | Cal | 15.152 | 91412 | 15.54 | 12330 |
| blank | Sample | | 0 | 0 | 14756 |
| 8657388 | Sample | | 369 | 0.1774 | 15631 |
| 8657388 rec | Sample | | 10282 | 1.6394 | 14143 |
| 8657389 | Sample | | 1017 | 0.2671 | 15226 |
| 8657389 rec | Sample | | 9799 | 1.5419 | 14409 |
| BPA_WS-190724-09 | Cal | 1.5152 | 8772 | 1.4992 | 13301 |
| 8657390 | Sample | | 4702 | 0.8173 | 14184 |
| 8657390 rec | Sample | | 13881 | 2.1676 | 14149 |
| 8657391 | Sample | | 543 | 0.2008 | 15575 |
| 8657391 rec | Sample | | 9270 | 1.427 | 14837 |
| BPA_WS-190724-07 | Cal | 0.4546 | 2565 | 0.4975 | 14441 |
| BPA_WS-190724-08 | Cal | 0.7576 | 4485 | 0.7903 | 14082 |
| BPA_WS-190724-09 | Cal | 1.5152 | 9016 | 1.4736 | 13932 |
| BPA_WS-190724-10 | Cal | 3.0303 | 17795 | 2.8905 | 13391 |
| BPA_WS-190724-11 | Cal | 7.5758 | 48006 | 7.3782 | 13764 |
| BPA_WS-190724-12 | Cal | 15.152 | 101399 | 15.702 | 13534 |

Batch:          **BPA_I-MA-190724-QQQ5-LK-1**

Calibration curve







Agilent Technologies







Wednesday, July 31, 2019





# EXHIBIT C

**Determination of BPA in Infant Formula, Commercial Packaged Non-Alcoholic Beverages, Pet Food and Food Packaging Migration Study Simulants by LC-MS/MS**

## AREA OF APPLICABILITY

This method applies to all facilities and business operations associated with Covance Food Solutions.

## SCOPE

This method is applicable to the determination of bisphenol A (BPA) in infant formula, commercially packaged non-alcoholic beverages, pet food, and product simulants used in food packaging migration studies.

## PRINCIPLE

BPA is extracted from a sample using 10 mL of 1% acetic acid in acetonitrile after an addition of stable-isotope labeled BPA internal standard (BPA-d16). Water (10 mL) is added to dry samples prior to the extraction step. Sodium chloride is used to salt out BPA into the acetonitrile phase. After centrifugation, a freeze-out step is used to remove co-extracted lipids. An aliquot of the supernatant upper layer is then analyzed using high pressure liquid chromatography coupled to tandem mass spectrometry (LC-MS/MS) in electrospray negative ionization mode.  Food packaging migration study simulants are analyzed directly by LC-MS/MS after addition of the stable-isotope labeled internal standard.

## PRECISION AND ACCURACY

The data that support the precision (measurement uncertainty) and accuracy for this assay are on file electronically and/or in an on-site central file.

## LIMIT OF QUANTITATION (LOQ)

Limit of Quantitation (LOQ) for this assay are dependent on the matrix type and the sample preparation procedure. The following table lists the typical reporting limit (RL) for various matrices.

| Matrix | Sample preparation | LOQ |
|---|---|---|
| Food Simulant in Packaging Migration Studies | Direct analysis | 0.60 ng/g |
| Powdered Infant Formula | Sample extraction | 2.0 ng/g |
| Liquids, Beverages, Ready-to-feed Infant Formula | Sample extraction | 0.30 µg/L or 0.30 ng/g |
| Pet Food | Sample extraction | 5.0 ng/g |

**REFERENCE**

"Determination of Bisphenol A (BPA) in Commercially Packaged Ready to Consume Carbonated and Non-Carbonated Water and Non-Alcoholic Beverages", Covance developed method, accepted as AOAC First Action Official Method 2017.15

**Supporting Reference**

Shi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, *10* (5): 1523-1534 (2017)

**DOCUMENT REVISION HISTORY**

| Version | Description of Revisions | Reason for Change | Effective Date |
|---------|--------------------------|-------------------|----------------|
| 1 | • Method Release | N/A | 01 Sep 17 |
| 2 | • Addition of method reference<br><br>• Addition of pet food into the scope of the method, including LOQ information and modification of the calibration working standards and internal standard concentration<br>• Modification of the Interferences section<br>• Modified recommendations for the preparation of a series of calibration standards | • The method was approved AOAC First Action Official Method in Dec 2017<br>• Pet food was validated and added to the scope of the method<br><br><br><br>• Clarification<br><br>• Inclusion of a calibration level corresponding to the LOQ in beverages | Current |

**REVISION CATEGORY**

| Category 1 | This is a new/revised method. All personnel required to follow content must read this version and complete training. | |
|---|---|---|
| Category 2 | This is a new/revised method. All personnel required to follow content must read this version. | x |
| Category 3 | No significant change to method content – no requirement to read or train. | |

**METHOD APPROVAL**

Management Approval*:  _____     Date:  _____
                       Brent A. Rozema
                       Associate Director, Specialty Testing
                       Covance Food Solutions

\* Document copies distributed electronically will not show signatures.  These are retained on
   the wet-signed master document.

## SAFETY PRECAUTIONS

Observe all standard laboratory safety procedures as outlined in the Environmental, Health, and Safety section of the Covance Policies and Procedures Manual.

## INTERFERENCES

BPA is a widely-used monomer for producing polymer materials. It is common to have minor BPA contamination from plastic containers and plastic labware. Additionally, as an environmental contaminant, BPA might be present in water, acetonitrile, and sodium chloride used for the preparation of samples and mobile phase, and could contribute to the detected BPA in the method blank. Every effort should be made to minimize the BPA contamination during the sample preparation steps. If an interference occurs that would impact accurate BPA quantitation (such as in coffee samples), an alternative MS/MS transition should be used for quantitation ($m/z$ 227.0 > 133.0 instead of $m/z$ 227.0 > 211.9 for BPA or $m/z$ 241.1 > 142.0 instead of $m/z$ 241.1 > 233.1 for BPA-d16 internal standard).

## DATA ACCEPTABILITY

- Each sample batch should contain the following control samples: (1) one method blank (water), and (2) fortified recovery QC samples equivalent to 10% of the samples in a run, unless otherwise specified in the protocol, or sample analysis outline.
- Recovery levels to be spiked are performed on the selected samples at a level that will produce sufficient instrument response above the level endogenous to the sample. Spike recovery (calculated as marginal recovery after subtraction of the endogenous BPA concentration) should be within acceptable levels as defined by Guidelines for Dietary Supplements and Botanicals, Appendix K, p. 8 or the AOAC SMPR; see Appendix A for details, depending on the matrix.
- Ion ratios (calculated as qualifier MS/MS transition *vs.* quantitation transition ratio) in the samples should be within 30% (relative) of the average of ion ratios in the calibration standards for at least one qualifier MS/MS transition.
- The method blank should have ≤ 50% reporting limit level of BPA (corrected for the nominal sample mass of a sample). The BPA level detected in the method blank is subtracted from the level calculated to be present in the samples. Method blank above this BPA background level disqualified the run and the source of contamination should be investigated.
- The internal standard response in the samples should be within 50 – 150% (relative) of the IS response of the method blank. The result out of this range suggests possible stronger matrix suppression/enhancement or poor BPA recovery. In these instances, standard addition can be used for BPA quantification.

**SYSTEM SUITABILITY**

- The calibration curves must have a coefficient of determination (r²) of ≥0.995 to be acceptable.
- Calibration curve residuals (relative error) must be ≤15% for the lowest calibration level, and ≤10% for the other calibration levels.
- Analyte retention time in standards must have an RSD of ≤5%.

**APPARATUS**

- Analytical balance*, sensitive to at least 0.001 g
- Pipetters*, various sizes with tips
- Beakers, various sizes
- Volumetric flasks*, glass, Class A, TC, 10 and 25 mL
- 50 mL polypropylene centrifuge tubes
- 15 mL polypropylene centrifuge tubes
- 5 ¾" glass Pasteur pipets
- Autosampler vials
- Vortex mixer
- Horizontal shaker
- Centrifuge capable of 3000 g and maintaining < 5 °C. (e.g. 4000 rpm for a centrifuge with a 14 cm rotor)
- HPLC
  - Autoinjector, refrigerated
  - Pump, at least a binary pump with pressure operating range of up to at least 800 bar
  - LC Column, Agilent ZORBAX RRHD Eclipse Plus C18, 100 × 2.1 mm, 1.8 µm – Part Number 959758-902
  - LC column guard: Agilent ZORBAX Eclipse Plus C18, 2.1 × 5 mm, 1.8 µm  – Part Number 821725-901
  - Column oven capable of maintaining at 40 ± 2 °C
- Mass spectrometer, Agilent 6495 triple quadrupole or equivalent

<u>Note</u>:  Equivalent equipment may be substituted and will be documented in the raw data.

* Potential sources of measurement uncertainty (including the operator).

**REAGENTS**

- Ultrapure water (UPW)
- Acetonitrile, LC-MS grade
- Acetic acid, ACS grade

- Ammonium fluoride in water (40%) or ammonium fluoride, ACS grade
- Sodium chloride, ACS grade

<u>Note</u>:  Equivalent reagents may be substituted and will be documented in the raw data.

## REFERENCE MATERIALS (STANDARDS)

- Bisphenol A*, ≥99%, Sigma-Aldrich (catalog # 239658)
- Bisphenol A-d16, ≥98%, Cambridge Isotope Laboratories Inc. (catalog # DLM-1839-1)

<u>Note</u>:  Equivalent reference materials may be substituted and will be documented in the raw data. Internal standards may also be provided by suppliers in solution.

* Potential sources of measurement uncertainty.

## PROCEDURE

<u>Note</u>: Preparations may be scaled as needed.

<u>Reagent Solution Preparation</u>

<u>Mobile Phase A (1 mM ammonium fluoride in water)</u>: Add 500 mL UPW to a 500 mL glass mobile phase reservoir. Add 42 µL of the 40% ammonium fluoride in water solution. Mix thoroughly. This solution is stable for 1 week when stored at room temperature.

> <u>Alternative:</u> Add 19 mg ammonium fluoride instead of 40% ammonium fluoride in water.

<u>Extraction solution (1% acetic acid in acetonitrile)</u>: Add 5 mL of acetic acid to a 500 mL glass mobile phase reservoir. Add acetonitrile to 500 mL. Mix thoroughly. This solution is stable for 6 months when stored at room temperature.

<u>Standard Solutions Preparation</u>

<u>BPA Stock Solution 1 (200 µg/mL, BPA-SS1).</u> Weigh 0.0050 g of bisphenol A into a 25 mL volumetric flask. Dilute to volume with acetonitrile. Mix well. Calculate the concentration in µg/mL correcting for reference standard purity. The solution is stable for 3 months when stored refrigerated.

<u>BPA Stock Solution 2 (400 ng/mL, BPA-SS2).</u>  Transfer 20 µL of BPA-SS1 to a 10 mL volumetric flask.  Dilute to volume with acetonitrile and mix well. The solution is stable for 3 months when stored refrigerated.

BPA Intermediate Standard Solutions (BPA-IWS). Sequentially prepare the BPA-IWS solutions in 1.8 mL autosampler vials and bringing to the total volume of 1 mL with acetonitrile. Mix well. The following scheme is recommended for preparation of a series (2, 20, 200 ng/mL) of BPA-IWS. Different calibration stock solution concentrations and volumes can be used as needed. The solution is stable for 7 days when stored refrigerated.

| Intermediate Standard | BPA-SS2 (mL) | ACN (mL) | BPA concentration (ng/mL) |
|---|---|---|---|
| BPA-IWS1 | 0.500 | 0.500 | 200 |
| BPA-IWS2 | 0.050 | 0.950 | 20 |
| BPA-IWS3 | 0.005 | 0.995 | 2 |

Bisphenol A Internal Standard Stock Solution 1 (200 µg/mL, BPA-ISS1). Weigh 0.0050 g of bisphenol A-d16 into a 25 mL volumetric flask. Dilute to volume with acetonitrile and mix well. The solution is stable for 3 months when stored refrigerated.

Internal Standard Stock Solution 2 (2,000 ng/mL, BPA-ISS2). Transfer 100 µL of the BPA-ISS1 to a 10 mL volumetric flask. Dilute to volume with acetonitrile and mix well. The solution is stable for 3 months when stored refrigerated.

Internal Standard Intermediate Standard Solution 3 (200 ng/mL, BPA-ISS3). Prepare 1 mL BPA-ISS3 solution by adding 100 µL of BPA-ISS2 into a 1.8 mL autosampler vial bringing to the total volume of 1 mL with 0.9 mL acetonitrile. Mix well. The solution is stable for 7 days when stored refrigerated.

Internal Standard Intermediate Standard Solution 4 (20 ng/mL, BPA-ISS4). Prepare 1 mL BPA-ISS4 solution by adding 100 µL of BPA-ISS3 into a 1.8 mL autosampler vial bringing to the total volume of 1 mL with 0.9 mL acetonitrile. Mix well. The solution is stable for 7 days when stored refrigerated.

Solvent based calibration standard working solutions (BPA-WS). Prepare the BPA-WS solutions by combining appropriate volumes of the BPA-IWS solutions and BPA-ISS4 solution into a 1.8 ml autosampler vial and bringing to the total volume of 1.2 or 1 mL with acetonitrile. Mix each solution well. Recommendations for the preparation of a series of BPA-WS for pet food and other sample type analysis are listed below. Each standard used for the pet food analysis contains approximately 3 ng/mL of the labelled internal standard. Each standard used for the analysis of all other sample types contains approximately 1 ng/mL of the labelled internal standard. Different calibration stock solution concentrations and volumes can be used as needed. The solutions are stable for 7 days when stored refrigerated.

For pet food analysis:

| Working Standard | BPA-ISS4 (mL) | BPA_IWS Name | BPA_IWS Conc. (ng/mL) | BPA_IWS Volume (mL) | ACN (mL) | Final Volume (mL) | BPA Conc. (ng/mL) | IS Conc. (ng/mL) |
|---|---|---|---|---|---|---|---|---|
| BPA-WS1 | 0.180 | BPA-IWS2 | 20 | 0.027 | 0.993 | 1.2 | 0.45 | 3.0 |
| BPA-WS2 | 0.180 | BPA-IWS2 | 20 | 0.045 | 0.975 | 1.2 | 0.75 | 3.0 |
| BPA-WS3 | 0.180 | BPA-IWS2 | 20 | 0.090 | 0.930 | 1.2 | 1.5 | 3.0 |
| BPA-WS4 | 0.180 | BPA-IWS2 | 20 | 0.180 | 0.840 | 1.2 | 3.0 | 3.0 |
| BPA-WS5 | 0.180 | BPA-IWS1 | 200 | 0.045 | 0.975 | 1.2 | 7.5 | 3.0 |
| BPA-WS6 | 0.180 | BPA-IWS1 | 200 | 0.090 | 0.930 | 1.2 | 15 | 3.0 |

For analysis of all other sample types:

| Working Standard | BPA-ISS4 (mL) | BPA_IWS Name | BPA_IWS Conc. (ng/mL) | BPA_IWS Volume (mL) | ACN (mL) | Final Volume (mL) | BPA Conc. (ng/mL) | IS Conc. (ng/mL) |
|---|---|---|---|---|---|---|---|---|
| BPA-WS1 | 0.050 | BPA-IWS3 | 2 | 0.100 | 0.850 | 1.0 | 0.2 | 1.0 |
| BPA-WS2 | 0.050 | BPA-IWS3 | 2 | 0.150 | 0.800 | 1.0 | 0.3 | 1.0 |
| BPA-WS3 | 0.050 | BPA-IWS2 | 20 | 0.050 | 0.900 | 1.0 | 1.0 | 1.0 |
| BPA-WS4 | 0.050 | BPA-IWS2 | 20 | 0.100 | 0.850 | 1.0 | 2.0 | 1.0 |
| BPA-WS5 | 0.050 | BPA-IWS1 | 200 | 0.050 | 0.900 | 1.0 | 10 | 1.0 |
| BPA-WS6 | 0.050 | BPA-IWS1 | 200 | 0.100 | 0.850 | 1.0 | 20 | 1.0 |

## Sample Preparation

Note:  Always use an internal standard solution in the samples that is from the same stock preparation as that used for the standards.

## Food simulants (from food packaging migration studies)

**1**  Weigh $1.00 \pm 0.02$ g of sample into an injection vial (1.00 g UPW is prepared with each sample set as the method blank).

**2**  For the fortified recovery sample, add an appropriate volume of the BPA spiking solution (BPA-IWS2).

**3**   Add 0.05 mL of the internal standard stock solution (BPA-ISS4, 20 ng/mL) to the injection vial. Mix well and proceed to LC-MS/MS analysis.

<u>All other sample types</u>

**1**    Take sample aliquot

    **1.1**    Powders and pet foods:  Weigh $1.50 \pm 0.05$ g of sample into a tared 50 mL polypropylene centrifuge tube.

    **1.2**    Liquid products:  Weigh $10.0 \pm 0.2$ g of sample into a tared 50 mL polypropylene centrifuge tube.

    **1.3**    Method blank: Weigh $10.0 \pm 0.2$ g of UPW into a tared 50 mL polypropylene centrifuge tube. This method blank is prepared along with each sample set.

Note: The sample and method blank may also be taken and reported based on volume when requested by client.

**2**    For the fortified recovery sample, add an appropriate volume of the BPA spiking solution (BPA-IWS1).

**3**    Add internal standard

    **3.1**    Add 0.15 mL of the internal standard intermediate standard solution (BPA-ISS3, 200 ng/mL) to pet food samples and the concurrently analyzed method blank. Vortex the sample for at least 15 seconds.

    **3.2**    Add 0.05 mL of the internal standard intermediate standard solution (BPA-ISS3, 200 ng/mL) to the all other sample types and the corresponding method blank. Vortex the sample for at least 15 seconds.

<u>Note:</u> It is required that the internal standard used for preparation of both samples and standards originate from the same internal standard stock solution.

**4**    Add 10 mL UPW to dry samples. Vortex the sample for at least 15 seconds.

**5**    Add 10 mL of extraction solution to ALL samples. Cap the tube tightly and shake for ~10 minutes on a horizontal shaker set at approximately 200 rpm.

**6**    Add $2.2 \pm 0.2$ g of sodium chloride into a 15 mL polypropylene centrifuge tube.

**7**    Transfer 12 mL of the sample extract into the 15 mL polypropylene centrifuge tube containing sodium chloride. Invert the tube for at least 5 times to disperse the salt into the solution.

**8**    Place the tube on a horizontal shaker set at approximately 200 rpm for ~15 minutes.

**9**    Centrifuge the tube at 3000 RCF for 20 minutes at < 4 °C.

**10**    Keep the centrifuge tubes at -20 ± 5 °C for at least 30 minutes for fat precipitation.

**11**    Transfer a portion of the upper layer supernatant into an injection vial.

Notes: The sample extract is stable for 7 days when stored refrigerated and quantitated against the standards prepared at the same time.

## CHROMATOGRAPHIC CONDITIONS

HPLC Parameters

| | |
|---|---|
| Analytical Column | Agilent ZORBAX RRHD Eclipse Plus C18, 100 × 2.1 mm, 1.8 µm |
| Guard Column | Agilent Eclipse Plus C18, 5 × 2.1 mm, 1.8 µm |
| Column Oven | 40 ± 2 °C |
| Injection Volume | 3 µL |
| Autosampler | 5 ± 2 °C |
| Mobile Phase A | 1 mM ammonium fluoride in water |
| Mobile Phase B | acetonitrile |

Gradient Settings

| Time (minutes) | Flow (mL/min) | %A | %B |
|---|---|---|---|
| 0 | 0.5 | 70 | 30 |
| 0.5 | 0.5 | 70 | 30 |
| 3.5 | 0.5 | 40 | 60 |
| 3.6 | 0.5 | 5 | 95 |
| 5.6 | 0.5 | 5 | 95 |
| 5.7 | 0.5 | 70 | 30 |
| 8.0 | 0.5 | 70 | 30 |

Notes:
At 2.3 minutes, the divert valve changes to MS position
At 3.3 minutes, the divert valve changes to waste position

Agilent 6495 LC-MS/MS Parameters

| MS Acquisition | MRM |
|---|---|
| Ion source type | AJS ESI- |
| Drying gas temperature, °C | 250 |
| Drying gas flow, L/min | 15 |
| Nebulizer, psi | 60 |
| Sheath gas heater, °C | 330 |
| Sheath gas flow, L/min | 12 |
| Capillary, V | 3000 |
| Nozzle voltage, V | 1000 |
| Negative high pressure RF | 90 V |
| Negative low pressure RF | 60 V |
| Precursor ion and product ion resolution | Unit |

MS/MS Transitions

| Compound | Precursor Mass (m/z) | Product Mass (m/z) | Collision Energy (V) | Cell Accelerator (V) | Retention Time (min) |
|---|---|---|---|---|---|
| Bisphenol-A | 227.0 | 211.9 | 18 | 3 | 2.7 |
| | 227.0 | 133.0 | 28 | 3 | |
| | 227.0 | 93.1 | 53 | 3 | |
| Bisphenol A-d16 | 241.1 | 223.1 | 19 | 3 | 2.7 |
| | 241.1 | 142.0 | 30 | 3 | |

The following quantification transitions are typically used:
$m/z$ 227.0 > 211.9 for BPA and $m/z$ 241.1>223.1 for the BPA-d16 internal standard. Alternative MS/MS transitions $m/z$ 227.0>133.0 and $m/z$ 241.1>142.0 can be used for samples with interferences affecting accurate integration of the BPA or BPA-d16 peaks, such as in coffee or pet food samples, respectively.

Note:   These guidelines may be modified to obtain desired chromatography. Any modifications will be documented in the raw data. Not all of the above listed transitions need to be used. Some matrices have interferences present on some of the transitions.

Injection Sequence

• A standard is injected, at a minimum, between every ten samples, duplicates, or method blanks.
• Each analytical sequence is bracketed by at least two standards at the beginning of the sequence and at least one standard at the end of the sequence.
• A total of at least four different standard concentrations are required to establish a calibration curve.

**CALCULATIONS**

**1** Integrate BPA in each standard and sample injection.

**2** Calibration is performed using 1/x weighted linear regression where the abscissa (x-axis) is the external working standard concentration (ng/mL) and the ordinate (y-axis) is a response factor defined as:

$$Response\ factor = \frac{A}{A_{Istd}}$$

Where:
A = analyte peak area
$A_{Istd}$ = ISTD peak area

**3** Calculate the concentration of BPA in the sample using the following calculation:

$$BPA = \frac{C_{sample\ extract} - C_{method\ blank}}{S} \times \frac{C_{IS} \times V_{IS}}{C_{ISTD}}$$

Where:
BPA (ng/g or µg/L) = Reported concentration of BPA in the sample
$C_{sample\ extract}$ (ng/mL) = BPA concentration in the sample extract as calculated from the calibration curve
$C_{method\ blank}$ (ng/mL) = BPA concentration in the method blank extract as calculated from the calibration curve
$C_{ISTD}$ (ng/mL) = Concentration of the internal standard in calibration working standards BPA-WS
$C_{IS}$ (ng/mL) = Concentration of the internal standard solution added to the sample and method blank
$V_{IS}$ (mL) = Volume of the internal standard solution added to the sample and method blank
S (g or mL) = Sample and method blank weight or volume

**4** Standard Addition:

For standard addition, the sample is prepared with four (or more) test portions. One portion is analyzed as such (native), and known amounts of the BPA standard are added to the other test portions. The amount of the analyte standard added should be between 100% and 500% of the estimated or solvent based amount of the analyte in the native sample. The analyte concentration in the sample is derived from the x-intercept of a linear regression of the analyte peak areas in the native and standard addition samples and the added concentrations. This procedure is designed to determine the content of an analyte in a sample, inherently

taking into account the recovery of the analytical procedure and also compensating for any matrix effect.

For routine analysis, it is recommended to use at least a 3-level standard addition (at 100%, 200%, and 400% of the estimated or solvent based concentration and generate a 4-point linear regression curve which includes the native extract (coefficient of determination $r^2 \geq 0.99$) for standard addition calculation.

Calculate a linear regression curve ($y = ax + b$) with the added concentration in ng/g as the abscissa (x-axis) and the response factor as the ordinate (y-axis). The native extract is included in the regression using a concentration of zero (0).

The analyte concentration in the sample is calculated:

$$BPA = \frac{|-b|}{a}$$

Where:

BPA = Reported concentration of analyte in the sample in ng/g
a = Slope of the linear regression curve
b = Intercept of the linear regression curve

**EXAMPLE CHROMATOGRAPHY**

Extracted ion chromatogram (*m/z* 227.0 > 211.9) of a low BPA standard at approximately 0.1 ng/mL



# APPENDIX A

**SPIKE RECOVERY GUIDELINES**

The requirements of QC spikes recovery for commercially packaged beverages follow the AOAC SMPR. The QC spike recovery of other matrices follows AOAC Official Methods of Analysis.

Taken from *Official Methods of Analysis of AOAC International*, "Guidelines for Dietary Supplements and Botanicals", Appendix K, p. 8.

Acceptable recovery is a function of the concentration and the purpose of the analysis. Some acceptable recovery requirements for individual assays are as follows:

| Concentration | Recovery limits, % |
|---|---|
| 100% | 98-101 |
| 10% | 95-102 |
| 1% | 92-105 |
| 0.1% | 90-108 |
| 0.01% | 85-110 |
| 10 µg/g (ppm) | 80-115 |
| 1 µg/g (ppm) | 75-120 |
| 10 µg/kg (ppb) | 70-125 |

Taken from "AOAC SMPR draft (version 7; July 11, 2017) – Determination of free Bisphenol A (BPA) in commercially packaged ready to consume carbonated and non-carbonated water and non-alcoholic beverages".

| Limit of Detection (LOD) | $\leq 0.1$ µg/liter | | |
|---|---|---|---|
| Limit of Quantitation (LOQ) | $\leq 0.5$ µg/liter | | |
| | | | |
| Analytical range* | < 2 µg/liter | 2 – 5 µg/liter | 5 – 20 µg/liter |
| Accuracy | 60% – 140% | 80% – 120% | 80% – 120% |
| % RSD$_r$ | $\leq 20\%$ | $\leq 10\%$ | $\leq 5\%$ |
| % RSD$_R$ | $\leq 40\%$ | $\leq 20\%$ | $\leq 10\%$ |
| Units are expressed as µg/liter as weight/volume. | | | |
| *  Concentration in the ready to drink product | | | |

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | | Document users: | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC- ✦ eurofins | Food Integrity & Innovation
MS_MS

| Method Mnemonic: | BPA_S |
|---|---|
| Method Sub-Mnemonic: | NA |

*Document expires 24 HOURS from print date.*
*IMPORTANT! Before using A PRINTED COPY OF THIS DOCUMENT, please verify that this is the most current version*

## 1) AREA OF APPLICABILITY

This method applies to all facilities and business operations associated with Eurofins Food Integrity & Innovation.

## 2) SCOPE

This method is applicable to the determination of bisphenol A (BPA) in infant formula, commercially packaged non-alcoholic beverages, pet food, botanicals, food matrices, and product simulants used in food packaging migration studies.

## 3) PRINCIPLE

BPA is extracted from a sample using 10 mL of 1% acetic acid in acetonitrile after an addition of stable-isotope labeled BPA internal standard (BPA-$d_{16}$). Water (10 mL) is added to dry samples prior to the extraction step. Sodium chloride is used to salt out BPA into the acetonitrile phase. After centrifugation, a freeze-out step is used to remove co-extracted lipids. An aliquot of the supernatant upper layer is then analyzed using high pressure liquid chromatography coupled to tandem mass spectrometry (LC-MS/MS) in electrospray negative ionization mode. Food packaging migration study simulants are analyzed directly by LC-MS/MS after addition of the stable-isotope labeled internal standard.

## 4) SAFETY PRECAUTIONS

Observe all standard laboratory safety procedures as outlined in local Eurofins Environmental Health and Safety (EHS) policies and procedures.

## 5) LIMIT OF QUANTITATION (LOQ)

Limit of Quantitation (LOQ) for this assay are dependent on the matrix type and the sample preparation procedure. The following table lists the typical reporting limit (RL) for various matrices.

| Matrix | Sample Preparation | LOQ |
|---|---|---|
| Food Simulant in Packaging Migration Studies | Direct analysis | 0.60 ng/g |
| Powdered Infant Formula | Sample extraction | 2.0 ng/g |
| Liquids, Beverages, Ready-to-feed Infant Formula, Food Matrices | Sample extraction | 0.30 µg/L or 0.30 ng/g |
| Pet Food, Botanicals | Sample extraction | 5.0 ng/g |

## 6) INTERFERENCES

Food Integrity and Innovation - BPA_S:Determination of BPA by LC-MS_MS
Printed by: Richard Schmidt, d. 2019/05/03 18:12 CET
Page 1 of 13

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | | Document users: | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS



BPA is a widely-used monomer for producing polymer materials. It is common to have minor BPA contamination from plastic containers and plastic labware. Additionally, as an environmental contaminant, BPA might be present in water, acetonitrile, and sodium chloride used for the preparation of samples and mobile phase, and could contribute to the detected BPA in the method blank. BPA may also be present in dust; therefore, it is imperative to maintain a clean work space or prepare samples in a clean room (or hood) whenever possible. Every effort should be made to minimize contamination with BPA during the sample preparation steps.

## 7) DATA ACCEPTABILITY & SYSTEM SUITABILITY

Quality Control Acceptance Criteria:

| Type | Requirement |
|---|---|
| Minimum Number of QC Samples per run | Each sample batch should contain the following control samples: one method blank (UPW), and a number of fortified recovery QC samples equivalent to at least 10% of the samples in a run, unless otherwise specified in the protocol, or sample analysis outline. |
| Spike Recoveries | Spiking should be performed at concentrations that produce sufficient instrument response above the level endogenous to the sample.<br><br>Marginal spike recovery for samples other than commercially packaged beverages should be within 70-125%.<br><br>Refer to Section 17 (Appendix B) for acceptable marginal recovery range in commercially packaged beverages. |

System Suitability / Data Acceptance Criteria:

| Type | Requirement |
|---|---|
| Injection Order | A minimum of three equilibration injections consisting of two working standards and one UPW blank should precede the first set of standards used for calibration.<br>A standard is injected, at a minimum, between every ten samples, duplicates, or method blanks.<br>The method blank should be injected after the first set of standards. |
| Bracketing Order | Each analytical sequence is bracketed by at least two standards at the beginning of the sequence and at least one standard at the end of the sequence. |
| Minimum No of Calibration Standards | A total of at least four different standard concentrations covering analyte reportable levels are required to establish a calibration curve. Not more than 25% of the standard |

Food Integrity and Innovation - BPA_S:Determination of BPA by LC-MS_MS
Printed by: Richard Schmidt, d. 2019/05/03 18:12 CET

Page 2 of 13

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | | Document users: | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS

**eurofins**

Food Integrity & Innovation

| | |
|---|---|
| | injections not meeting the requirements below can be eliminated from the calibration. |
| Coefficient of Determination (r2) | ≥ 0.995 |
| Calibration Standards (Level 1) | ±15% of theoretical value |
| Calibration Standards (Levels 2-5) | ±10% of theoretical value |
| Blank (Method) | The method blank should have concentration ≤ 50% reporting limit level of BPA (corrected for the nominal sample mass of a sample). Method blank above this BPA background level disqualifies the run and the source of contamination should be investigated.<br><br>The BPA level detected on instrument in the method blank is subtracted from the on instrument level calculated to be present in the samples to account for any contamination arising from reagents, consumables, or the LCMS system. |
| Qualifier Ion Ratios | At least two multiple reaction monitoring (MRM) transitions are monitored for BPA. For a result to be reported, the ratio(s) of MRMs in the samples should be within 30% (relative) of the average ratio established in the calibration standards in the same analysis batch. |
| Internal Standard Recovery | The internal standard (IS) response in the samples should be within 50 – 150% (relative) of the IS response in the method blank. IS response within 20-150% of the IS response in method blank is acceptable for propolis samples.<br><br>The result out of this range suggests possible stronger matrix suppression/enhancement or poor BPA recovery. In these instances, standard addition can be used for BPA quantification. |
| %RSD of Analyte Retention Time in Calibration Standards | ≤ 5% |

## 8) APPARATUS

Where a particular brand or source of a material, instrument or piece of equipment, or the name and address of a manufacturer or distributor, is mentioned, this identification is furnished solely for informational purposes as a matter of convenience.  Items capable of equal or better performance may be used if these characteristics have been verified.

Where low-actinic or light-resistant containers are specified, clear containers that have been rendered opaque by application of a suitable coating or wrapping may be used.

• Analytical balance*, sensitive to at least 0.001 g

Food Integrity and Innovation - BPA_S:Determination of BPA by LC-MS_MS
Printed by: Richard Schmidt, d. 2019/05/03 18:12 CET

Page 3 of 13

| Document number: | Version: | Responsible: | Editor: | Approved by: |
|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | **TGF5** | **J9C2**, **KFY4** |
| Level: | Document users: | | Old Reference: | Effective from: |
| Test Method | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS

**eurofins** | Food Integrity & Innovation

- Pipetters*, various sizes with tips
- Beakers, various sizes
- Volumetric flasks*, glass, Class A, TC, 10 and 25 mL
- Volumetric pipets*, Class A, TD, 10 mL
- 50 mL polypropylene centrifuge tubes
- 15 mL polypropylene centrifuge tubes
- 5 ¾" glass Pasteur pipets
- Autosampler vials
- Vortex mixer
- Horizontal shaker
- Centrifuge capable of 3000 g and maintaining < 5 °C. (e.g. 4000 rpm for a centrifuge with a 14 cm rotor)
- HPLC
  - Autoinjector, refrigerated
  - Pump, at least a binary pump with pressure operating range of up to at least 800 bar
  - LC analytical column, Agilent ZORBAX RRHD Eclipse Plus C18, 100 × 2.1 mm, 1.8 µm (Part number 959758-902)
  - LC guard column: Agilent ZORBAX Eclipse Plus C18, 2.1 × 5 mm, 1.8 µm (Part number 821725-901)
  - Column oven capable of maintaining 40 ± 2 °C
- Mass spectrometer, Agilent 6495 triple quadrupole or equivalent

* Potential sources of measurement uncertainty (including the operator).

## 9) REAGENTS & SOLUTIONS

### 9.1 Reagents

Where a particular brand or source of a material, or the name and address of a manufacturer or distributor, is mentioned, this identification is furnished solely for informational purposes as a matter of convenience.  Material of equal or better purity or specification may be used.

- Ultrapure water (UPW)
- Acetonitrile, LC-MS grade
- Acetic acid, ACS grade
- Ammonium fluoride in water (40%) or ammonium fluoride, ACS grade
- Sodium chloride, ACS grade

Note:  Equivalent reagents may be substituted and will be documented in the raw data.

### 9.2 Solutions

Mobile Phase A (1 mM ammonium fluoride in UPW)
- Add 500 mL UPW to a 500 mL glass mobile phase reservoir.
- Add 42 µL of the 40% ammonium fluoride in water solution.
- Mix thoroughly.
- This solution is stable for 1 week when stored at room temperature.
  - Alternative: Add 19 mg of ammonium fluoride instead of 40% ammonium fluoride in water.

Food Integrity and Innovation - BPA_S:Determination of BPA by LC-MS_MS
Printed by: Richard Schmidt, d. 2019/05/03 18:12 CET
Page 4 of 13

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | Document users: | | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS

Food Integrity & Innovation

Extraction solution (1% acetic acid in acetonitrile)
- Add 5 mL of acetic acid to a 500 mL glass mobile phase reservoir.
- Add acetonitrile to 500 mL.
- Mix thoroughly.
- This solution is stable for 6 months when stored at room temperature.

## 10) REFERENCE MATERIALS & STANDARDS

### 10.1 Reference Materials

Where possible, reference materials are either purchased from ISO17034 accredited producers, or traceable to SI units of measurement/certified reference materials.

- Bisphenol A*, ≥99%, Sigma-Aldrich (catalogue number 239658)
- Bisphenol A-$d_{16}$, ≥98%, Cambridge Isotope Laboratories Inc. (catalogue number DLM-1839-1)
  - Internal standards may also be provided by suppliers in solution.

* Potential sources of measurement uncertainty.

Note:  Equivalent reference materials may be substituted and will be documented in the raw data.

### 10.2 Standard Preparation

Preparations of standards may be scaled as needed. Proportionately larger or smaller quantities than the specified weights and volumes may be taken provided the measurement is made with at least equivalent accuracy.

BPA Stock Solution 1 (200 µg/mL, BPA-SS1)
- Weigh 0.0050 g of bisphenol A into a 25 mL volumetric flask.
- Dilute to volume with acetonitrile.
- Mix well.
- Calculate the concentration in µg/mL correcting for reference standard purity.
- The solution is stable for 3 months when stored refrigerated.

BPA Stock Solution 2 (400 ng/mL, BPA-SS2)
- Transfer 20 µL of BPA-SS1 to a 10 mL volumetric flask.
- Dilute to volume with acetonitrile and mix well.
- The solution is stable for 3 months when stored refrigerated.

BPA Intermediate Standard Solutions (BPA-IWS)
- Sequentially prepare the BPA-IWS solutions in 1.8 mL autosampler vials and bringing to the total volume of 1 mL with acetonitrile.
- Mix well.
- The following scheme is recommended for preparation of a series (2, 20, 200 ng/mL) of BPA-IWS.
- Intermediate standard solutions can be scaled as needed. Any differences should be documented in the raw data.
- The solution is stable for 7 days when stored refrigerated.

| Intermediate | | | | |
|---|---|---|---|---|

Food Integrity and Innovation - BPA_S:Determination of BPA by LC-MS_MS
Printed by: Richard Schmidt, d. 2019/05/03 18:12 CET
Page 5 of 13

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | | Document users: | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-❖ eurofins
# MS_MS

Food Integrity
& Innovation

| Standard | BPA-SS2 (mL) | ACN (mL) | BPA concentration (ng/mL) |
|---|---|---|---|
| BPA-IWS1 | 0.500 | 0.500 | 200 |
| BPA-IWS2 | 0.050 | 0.950 | 20 |
| BPA-IWS3 | 0.005 | 0.995 | 2 |

Bisphenol A Internal Standard Stock Solution 1 (200 µg/mL, BPA-ISS1)
- Weigh 0.0050 g of bisphenol A-$d_{16}$ into a 25 mL volumetric flask.
- Dilute to volume with acetonitrile and mix well.
- The solution is stable for 3 months when stored refrigerated.

Internal Standard Stock Solution 2 (2,000 ng/mL, BPA-ISS2)
- Transfer 100 µL of the BPA-ISS1 to a 10 mL volumetric flask.
- Dilute to volume with acetonitrile and mix well.
- The solution is stable for 3 months when stored refrigerated.

Internal Standard Intermediate Standard Solution 3 (200 ng/mL, BPA-ISS3)
- Prepare 1 mL BPA-ISS3 solution by adding 100 µL of BPA-ISS2 into a 1.8 mL autosampler vial bringing to the total volume of 1 mL with 0.9 mL acetonitrile.
- Mix well.
- The solution is stable for 7 days when stored refrigerated.

Internal Standard Intermediate Standard Solution 4 (20 ng/mL, BPA-ISS4)
- Prepare 1 mL BPA-ISS4 solution by adding 100 µL of BPA-ISS3 into a 1.8 mL autosampler vial bringing to the total volume of 1 mL with 0.9 mL acetonitrile.
- Mix well.
- The solution is stable for 7 days when stored refrigerated.

Solvent based calibration standard working solutions (BPA-WS)
- Prepare the BPA-WS solutions by combining appropriate volumes of the BPA-IWS solutions and BPA-ISS4 solution into a 1.8 ml autosampler vial and bringing to the total volume of 1.2 or 1 mL with acetonitrile.
- Mix each solution well.
- Recommendations for the preparation of a series of BPA-WS for analysis of pet food, as well as other sample types, are listed in the tables below
- Calibration standard working solutions can be scaled as needed, or calibration standard working solutions with a different final BPA concentration may be used providing the analytical range of the assay is not exceeded.  Any differences should be documented in the raw data.
- The solutions are stable for 7 days when stored refrigerated.

Note:  Each standard used for the pet food analysis contains approximately **3 ng/mL of IS**, while each standard used for the analysis of all other sample types contains approximately **1 ng/mL of IS**.

For pet food analysis:

| Working Standard | BPA-ISS4 (mL) | BPA_IWS Name | BPA_IWS Concentration (ng/mL) | BPA_IWS Volume (mL) | ACN (mL) | Final Volume (mL) | Nominal BPA Concentration (ng/mL) | IS Concentra (ng/mL |
|---|---|---|---|---|---|---|---|---|
| BPA-WS1 | 0.180 | | 20 | 0.027 | 0.993 | 1.2 | 0.45 | 3.0 |

Food Integrity and Innovation - BPA_S:Determination of BPA by LC-MS_MS  
Printed by: Richard Schmidt, d. 2019/05/03 18:12 CET  
Page 6 of 13

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | | Document users: | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS

eurofins

Food Integrity & Innovation

| | | BPA-IWS2 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BPA-WS2 | 0.180 | BPA-IWS2 | 20 | 0.045 | 0.975 | 1.2 | 0.75 | 3.0 |
| BPA-WS3 | 0.180 | BPA-IWS2 | 20 | 0.090 | 0.930 | 1.2 | 1.5 | 3.0 |
| BPA-WS4 | 0.180 | BPA-IWS2 | 20 | 0.180 | 0.840 | 1.2 | 3.0 | 3.0 |
| BPA-WS5 | 0.180 | BPA-IWS1 | 200 | 0.045 | 0.975 | 1.2 | 7.5 | 3.0 |
| BPA-WS6 | 0.180 | BPA-IWS1 | 200 | 0.090 | 0.930 | 1.2 | 15 | 3.0 |

For analysis of all other sample types:

| Working Standard | BPA-ISS4 (mL) | BPA_IWS Name | BPA_IWS Concentration (ng/mL) | BPA_IWS Volume (mL) | ACN (mL) | Final Volume (mL) | Nominal BPA Concentration (ng/mL) | IS Concentra (ng/mL) |
|---|---|---|---|---|---|---|---|---|
| BPA-WS1 | 0.050 | BPA-IWS3 | 2 | 0.100 | 0.850 | 1.0 | 0.2 | 1.0 |
| BPA-WS2 | 0.050 | BPA-IWS3 | 2 | 0.150 | 0.800 | 1.0 | 0.3 | 1.0 |
| BPA-WS3 | 0.050 | BPA-IWS2 | 20 | 0.050 | 0.900 | 1.0 | 1.0 | 1.0 |
| BPA-WS4 | 0.050 | BPA-IWS2 | 20 | 0.100 | 0.850 | 1.0 | 2.0 | 1.0 |
| BPA-WS5 | 0.050 | BPA-IWS1 | 200 | 0.050 | 0.900 | 1.0 | 10 | 1.0 |
| BPA-WS6 | 0.050 | BPA-IWS1 | 200 | 0.100 | 0.850 | 1.0 | 20 | 1.0 |

## 11) PROCEDURE

- Always use an internal standard solution in the samples that is from the same stock preparation as that used for the standards.

### 11.1) Sample Preparation – Food Simulants (from food packaging migration studies)

11.1.1   Weigh 1.00 ± 0.02 g of sample into an injection vial.
- ± 0.02 g extraction solvent is prepared with each sample set as the method blank. If the extraction solvent is unknown or is a complicated mixture, then ACN is used as the method blank.
- For fortified recovery samples, a duplicate sample is weighed into an injection vial.

11.1.2   For the fortified recovery sample, add an appropriate volume of the BPA spiking solution (BPA-IWS2).

11.1.3   Add 0.05 mL of the internal standard stock solution (BPA-ISS4) to the injection vial. Mix well and proceed to LC-MS/MS analysis.

### 11.2) Sample Preparation – All Other Sample Types

11.2.1   Weigh appropriate amount of the sample into a tared 50 mL polypropylene centrifuge tube as indicated below:

Food Integrity and Innovation - BPA_S:Determination of BPA by LC-MS_MS
Printed by: Richard Schmidt, d. 2019/05/03 18:12 CET
Page 7 of 13

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | Document users: | | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-✦ eurofins    Food Integrity & Innovation
# MS_MS

| Sample Type | Sample Weight |
|---|---|
| Formula powders, botanicals, and pet foods | Weigh 1.50 ± 0.05 g of sample |
| Liquid products and food matrices | Weigh 10.0 ± 0.2 g of sample |
| Method blank | Weigh 10.0 ± 0.2 g of UPW |

- The method blank is prepared along with each sample set.
- For fortified recovery samples, a duplicate amount of the sample is weighed into a tared 50 mL polypropylene centrifuge tube.
- A liquid sample and method blank may also be aliquoted and reported based on volume when requested by the client. To perform volume aliquot, measure 10 mL of sample using a Class A volumetric pipet into a tared 50 mL polypropylene centrifuge tube. This exact volume is recorded with the raw data. It is recommended to also measure the volume addition by weight in case a unit conversion is required at a later date.

11.2.2    For the fortified recovery sample, add an appropriate volume of the BPA spiking solution (BPA-SS2).

11.2.3    Add appropriate volume of internal standard as indicated below to samples, method blanks, and fortified recovery samples. Vortex for at least 15 seconds.

| Sample Type | Volume of BPA-ISS3 |
|---|---|
| Pet food samples | 0.15 mL |
| All other sample types | 0.05 mL |

11.2.4    Add 10 mL UPW to dry samples. Vortex the samples for at least 15 seconds.

11.2.5    Add 10 mL of extraction solution to ALL samples. Cap the tubes tightly and shake for ~10 minutes on a horizontal shaker set at approximately 200 rpm.

11.2.6    Add 2.2 ± 0.2 g of sodium chloride into a 15 mL polypropylene centrifuge tube.

11.2.7    Transfer 12 mL of the sample extract into the 15 mL polypropylene centrifuge tube containing sodium chloride. Invert the tube at least 5 times to disperse the salt into the solution.

11.2.8    Place the tube on a horizontal shaker set at approximately 200 rpm for ~15 minutes.

11.2.9    Centrifuge the tube at 3000 RCF for 20 minutes at <4 °C.

11.2.10    Keep the centrifuge tubes at -20 ± 5 °C for at least 30 minutes for fat precipitation.

11.2.11    Transfer a portion of the upper layer supernatant into an injection vial.

- The sample extract is stable for 7 days when stored refrigerated and quantitated against the standards prepared at the same time.

## 12) INSTRUMENTATION CONDITIONS

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | Document users: | | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-✲ eurofins
# MS_MS

Food Integrity
& Innovation

HPLC Parameters:

| Analytical Column: | Agilent ZORBAX RRHD Eclipse Plus C18, 100 × 2.1 mm, 1.8 μm |
|---|---|
| Guard Column: | Agilent Eclipse Plus C18, 5 × 2.1 mm, 1.8 μm |
| Column Oven: | 40 ± 2 °C |
| Injection Volume: | 3 μL |
| Autosampler: | 5 ± 2 °C |
| Mobile Phase A: | 1 mM ammonium fluoride in UPW |
| Mobile Phase B: | Acetonitrile |

Gradient Settings:

| Time (minutes) | Flow (mL/min) | %A | %B |
|---|---|---|---|
| 0 | 0.5 | 70 | 30 |
| 0.5 | 0.5 | 70 | 30 |
| 3.5 | 0.5 | 40 | 60 |
| 3.6 | 0.5 | 5 | 95 |
| 5.6 | 0.5 | 5 | 95 |
| 5.7 | 0.5 | 70 | 30 |
| 8.0 | 0.5 | 70 | 30 |

- At 2.3 minutes, the divert valve changes to MS position
- At 3.3 minutes, the divert valve changes to waste position

Agilent 6495 LC-MS/MS Parameters:

| MS Acquisition | MRM |
|---|---|
| Ion source type | AJS ESI |
| Polarity | Negative |
| Drying gas temperature | 250 °C |
| Drying gas flow | 15 L/min |
| Nebulizer | 60 psi |
| Sheath gas heater | 330 °C |
| Sheath gas flow | 12 L/min |
| Capillary | 3000 V |
| Nozzle voltage | 1000 V |
| Negative high pressure RF | 90 V |
| Negative low pressure RF | 60 V |
| Precursor ion and product ion resolution | Unit |

MS/MS Transitions:

| Compound | Precursor Mass ($m/z$) | Product Mass ($m/z$) | Collision Energy (V) | Cell Accelerator (V) | Retention Time (min) |
|---|---|---|---|---|---|
| Bisphenol-A | 227.0 | 211.9 | 18 | 3 | 2.7 |
| | 227.0 | 133.0 | 28 | 3 | |
| | 227.0 | 93.1 | 53 | 3 | |
| Bisphenol A-d$_{16}$ | 241.1 | 223.1 | 19 | 3 | 2.7 |
| | 241.1 | 142.0 | 30 | 3 | |

The following quantification transitions are typically used:

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2, KFY4** |
| Level: | Document users: | | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-<span>eurofins</span>
# MS_MS

<span>Food Integrity & Innovation</span>

- *m/z* 227.0 > 211.9 for BPA and *m/z* 241.1>223.1 for the BPA-d$_{16}$ internal standard.

- In samples that may have interferences (e.g. coffee, pet food, and propolis), alternative MS/MS transitions *m/z* 227.0>133.0 and *m/z* 241.1>142.0 can be used for BPA and BPA-d$_{16}$, respectively.

These guidelines may be modified to obtain desired chromatography and instrument response. Any modifications will be documented in the raw data.
Note: If circumstances warrant, additional cleaning steps may be added to the non-analytical portion of the chromatographic method (i.e. after elution of the peaks of interest or prior to injection). These may include addition of rinse steps, gradients, or ramped flow rates to remove matrix interferences.  If used, these additional steps are not considered to be method deviations.

**Injection Order**

- A minimum of three equilibration injections consisting of two working standards and one UPW blank should precede the first set of standards used for calibration.
- A method blank should be injected after the first set of standards used for calibration.
- A standard is injected, at a minimum, between every ten samples, duplicates, or method blanks.
- Each analytical sequence is bracketed by at least two standards at the beginning of the sequence and at least one standard at the end of the sequence.

## 13) CALCULATIONS

13.1    Integrate BPA and BPA-d$_{16}$ peaks in each standard and sample injection.

13.2    Generate a calibration curve using 1/x weighted linear regression with the external working standard concentration (ng/mL) as abscissa (x-axis) and the response factor defined below as ordinate (y-axis).

$$\text{Response factor} = \frac{A}{A_{IS}}$$

Where:

| A | = | analyte peak area |
|---|---|---|
| A$_{IS}$ | = | internal standard peak area |

13.3    Calculate the concentration of BPA in the sample using the following calculation:

$$\text{BPA (ng/g or ng/mL)} = \frac{(C_{\text{sample extract}} - C_{\text{method blank}})}{S} \times \frac{C_1 \times V_1}{C_2}$$

Where:

| C$_{\text{sample extract}}$ | = | BPA concentration in the sample extract as calculated from the calibration curve (ng/mL) |
|---|---|---|
| C$_{\text{method blank}}$ | = | BPA concentration in the method blank extract as calculated from the calibration curve (ng/mL) |
| C$_1$ | = | |

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | Document users: | | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS

eurofins
Food Integrity
& Innovation

| | | Concentration of the internal standard solution added to the sample and method blank (ng/mL) |
|---|---|---|
| $C_2$ | = | Concentration of the internal standard in calibration working standards BPA-WS (ng/mL) |
| $V_1$ | = | Volume of the internal standard solution added to the sample and method blank (mL) |
| S | = | Sample and method blank weight or volume (g or mL) |

.3.4    Standard Addition:

- For standard addition, the sample is prepared with four (or more) test portions.
- One portion is analyzed as such (native), and known amounts of the BPA standard are added to the other test portions.
- The amount of the analyte standard added should be between 100% and 500% of the estimated or solvent based amount of the analyte in the native sample.
- The analyte concentration in the sample is derived from the x-intercept of a linear regression of the analyte peak areas in the native and standard addition samples and the added concentrations.
- This procedure is designed to determine the content of an analyte in a sample, inherently taking into account the recovery of the analytical procedure and also compensating for any matrix effect.

13.5    For routine analysis, it is recommended to use at least a 3-level standard addition (at 100%, 200%, and 400% of the estimated or solvent based concentration and generate a 4-point linear regression curve which includes the native extract (coefficient of determination $r^2 \geq 0.99$) for standard addition calculation.

13.6    Calculate a linear regression curve ($y = ax + b$) with the added concentration in ng/g (or ng/mL) as the abscissa (x-axis) and the analyte peak area as the ordinate (y-axis). The native extract is included in the regression using a concentration of zero (0).

13.7    The analyte concentration in the sample is calculated:

$$BPA\ (ng/g\ or\ ng/mL) = \frac{|-b|}{a}$$

Where:

| a | = | Slope of the linear regression curve |
|---|---|---|
| b | = | Intercept of the linear regression curve |

## 14) PRECISION AND ACCURACY

Data supporting precision (measurement uncertainty) and accuracy for this assay is on file electronically and/or in an on-site central file.

## 15) REFERENCES

"Determination of Bisphenol A (BPA) in Commercially Packaged Ready to Consume Carbonated and Non-Carbonated Water and Non-Alcoholic Beverages", Eurofins Food Integrity & Innovation developed method, accepted as AOAC First Action Official Method 2017.15.

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
|---|---|---|---|---|---|
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | | Document users: | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS

🔬 **eurofins** | Food Integrity & Innovation

## Supporting Reference

Shi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, *10* (5): 1523-1534 (2017).

## 16) APPENDIX A - EXAMPLE CHROMATOGRAPHY

Extracted ion chromatogram (*m/z* 227.0 > 211.9) of a low BPA standard at approximately 0.1 ng/mL.



## 17) APPENDIX B - SPIKE RECOVERY GUIDELINES

Taken from "AOAC SMPR draft (version 7; July 11, 2017) – Determination of free Bisphenol A (BPA) in commercially packaged ready to consume carbonated and non-carbonated water and non-alcoholic beverages".

| | | | |
|---|---|---|---|
| Limit of Detection (LOD) | ≤ 0.1 µg/liter | | |
| Limit of Quantitation (LOQ) | ≤ 0.5 µg/liter | | |
| Analytical range* | < 2 µg/liter | 2 – 5 µg/liter | 5 – 20 µg/liter |
| Accuracy | 60% – 140% | 80% – 120% | 80% – 120% |
| % $RSD_r$ | ≤ 20% | ≤ 10% | ≤ 5% |
| % $RSD_R$ | ≤ 40% | ≤ 20% | ≤ 10% |
| Units are expressed as µg/liter as weight/volume. <br> * Concentration in the ready to drink product | | | |

End of document

| Document number: | Version: | Responsible: | | Editor: | Approved by: |
| --- | --- | --- | --- | --- | --- |
| R-ME-CT-TM3843 | **2** | **GL_R_FII_4.2.4_Cont_Review** | | **TGF5** | **J9C2**, **KFY4** |
| Level: | | Document users: | | Old Reference: | Effective from: |
| Test Method | | | | MP-BPA_LCMSv2 | 07-MAR-2019 |

Always check on-line for validity.

# BPA_S:Determination of BPA by LC-MS_MS

**eurofins** | Food Integrity & Innovation

| Version | Approval | Revision information |
| --- | --- | --- |
| 1 | 18.JUL.2018 | |
| 2 | 06.MAR.2019 | Updated to new format. Updated to inlcude method extension for analysis of black walnut wormwood extract, propolis, applesauce, MCT oil, and salmon representing botanical and food matrices. Updated title to be more generic as applicable matrices described in scope. Updated mnemonic to match the mnemonic listed on the NIMS certificate of analysis. |

# EXHIBIT D



THE DEVELOPMENT SERVICES COMPANY

**Covance Food Solutions**

# Method Validation Report

| | |
|---|---|
| Mnemonics | BPA_LCMS |
| Method Title | Determination of BPA in Infant Formula, Commercial Packaged Non-Alcoholic Beverages and Food Packaging by LC-MS/MS |

Validation Location
- ☐ Battle Creek
- ☐ Greenfield
- ☒ Madison
- ☐ Singapore
- ☐ Other: _____

Validation Reason
- ☒ New Method
- ☐ Method Equivalency
- ☐ Method Modification
- ☐ Other:_____

Protocol Identification
(if applicable)                        _____

DOCUMENT HISTORY:

| Version # | Description | Date Issued |
|---|---|---|
| 1 | Original | 01 SEP 2017 |

**TABLE OF CONTENTS**

SIGNATURES..................................................................................................................3
COVANCE KEY PERSONNEL ..........................................................................................3
1     INTRODUCTION ......................................................................................................4
    1.1   Purpose ..................................................................................................... 4
    1.2   Scope ........................................................................................................ 4
    1.3   Method ..................................................................................................... 4
    Covance developed method ............................................................................... 4
    1.3.1  Method Description .............................................................................. 4
    1.3.2  Supporting Reference to help generate this method ........................... 5
2     MAJOR COMPUTER SYSTEMS ...........................................................................5
3     STUDY MATERIALS AND REFERENCE SUBSTANCE ........................................5
4     METHOD VALIDATION.........................................................................................7
    4.1   Method Validation Criteria ....................................................................... 7
    4.2   Specificity................................................................................................ 8
    4.3   Range....................................................................................................... 9
    4.4   Linearity .................................................................................................. 9
    4.5   Accuracy and Precision ........................................................................... 10
    4.6   Stability of Reference and Sample Solutions............................................. 12
    4.7   Limit of Quantification............................................................................ 14
5     MEASUREMENT UNCERTAINTY........................................................................14
6     RAW DATA ..........................................................................................................15
7     WRITTEN METHOD ASSOCIATED WITH THIS VALIDATION ...........................16
8     CONCLUSION.......................................................................................................16

## SIGNATURES

This method validation was conducted in compliance with NA-FDA. 152.

This method is approved for the intended use as described in this report.

**Written by:**     Siheng Li
Staff Scientist
Covance Food Solutions

2017-Aug-18
Date

**Approved by:**     Brent A. Rozema
Associate Director – Analyte Lead
Covance Food Solutions

18 Aug 2017
Date

## COVANCE KEY PERSONNEL

| Role | Name |
|---|---|
| Method Developer/Analyst | Siheng Li |
| Analyst | Pamela Noack |
| Analyst | Lara Frankson |
| Technical Review | Jane Sabbatini |

# 1 INTRODUCTION

## 1.1 Purpose

This is a validation study for a quantification method of bisphenol-A (BPA) in infant formula, food simulating liquids in packaging migration studies, and commercially packaged ready-to-consume beverages. The structure of BPA is shown in Figure 1. Historically, BPA in infant formula is analyzed by a client specific method (AN_BPA). This previous method involved the use of ion-pairing reagent in the chromatography separation, resulting in instrumental incompatibility with other LCMS-based assays. This is being replaced by a new method that uses 1 mM ammonium fluoride in water/acetonitrile as the mobile phase. Moreover, the old method employed SPE sample clean-up, introducing a potential source of sample contamination. In the new method, acetonitrile salting-out is used for BPA extraction in place of the SPE clean-up.



Figure 1. Structure of BPA

## 1.2 Scope

The method is applicable to the determination of BPA in powder/ready-to-feed infant formula, food simulants in packaging migration studies, and commercially packaged ready to consume non-alcoholic beverages. The validation evaluated specificity, linearity, accuracy, precision, and stability. Lacking certified reference materials of the appropriate matrices, the validation study assessed accuracy and precision using spikes of the study matrices.

## 1.3 Method

Covance developed method

### 1.3.1 Method Description

BPA extraction is required to remove the sample matrix in infant formula and beverages samples. As the first step, powder samples are reconstituted in water and liquid samples are used directly. Stable-isotope labeled BPA internal standard is incorporated prior to the sample extraction to correct for instrument response and losses during sample preparation. The samples are extracted with 1% acetic acid in acetonitrile. Sodium chloride is added to salt-out the BPA into the acetonitrile phase. The acetonitrile extract is kept at low temperature for removing the co-extracted lipids. The food simulating liquids are mixed with internal standard for the direct analysis. Analysis is performed by high pressure

liquid chromatography (HPLC) coupled to tandem quadrupole mass spectrometry (MS/MS). The MS/MS is configured to monitor precursor-fragment ion pairs in negative ESI mode for BPA and the internal standard.

### 1.3.2 Supporting Reference to help generate this method

Shi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, *10* (5): 1523-1534 (2017)

## 2   MAJOR COMPUTER SYSTEMS

The major computer systems used on this study included, but not limited to, the following systems:

- MassHunter (Agilent)
- NIMS, Labware (Laboratory Information Management System)

## 3   STUDY MATERIALS AND REFERENCE SUBSTANCE

**Study Materials**
Identification: Infant Formula, Powder
Covance Sample Number: 4040974
Storage Condition: Room Temperature

Identification: Infant Formula, Ready-to-feed
Covance Sample Number: 6210937
Storage Condition: Refrigerated (5 ±3°C)

Identification: Food simulant A, ethanol 10% (v/v)
Covance Sample Number: 6249333
Storage Condition: Room Temperature

Identification: Food simulant B, 3% acetic acid (w/v)
Covance Sample Number: 6249334
Storage Condition: Room Temperature

Identification: Food simulant C, ethanol 20% (v/v)
Covance Sample Number: 6249335
Storage Condition: Room Temperature

Identification: Food simulant D1, ethanol 50% (v/v)
Covance Sample Number: 6249336
Storage Condition: Room Temperature

Identification: Food simulant D2, ethanol 95% (v/v)
Covance Sample Number: 6249337
Storage Condition: Room Temperature

Identification: Carbonated soft drink, regular (full calorie)
Covance Sample Number: 6348687
Storage Condition: Refrigerated (5 ±3°C)

Identification: Carbonated soft drink, diet, caffeine free
Covance Sample Number: 6348846
Storage Condition: Refrigerated (5 ±3°C)

Identification: 100% orange juice, with pulp
Covance Sample Number: 6348869
Storage Condition: Refrigerated (5 ±3°C)

Identification: Mango-flavored fruit juice
Covance Sample Number: 6348860
Storage Condition: Refrigerated (5 ±3°C)

Identification: Green tea beverage
Covance Sample Number: 6348942
Storage Condition: Refrigerated (5 ±3°C)

Identification: Dairy-based coffee, Frappuccino drink
Covance Sample Number: 6348920
Storage Condition: Refrigerated (5 ±3°C)

Identification: Sports drink, berry-flavored
Covance Sample Number: 6348957
Storage Condition: Refrigerated (5 ±3°C)

Identification: Energy drink, high-caffeine
Covance Sample Number: 6348924
Storage Condition: Refrigerated (5 ±3°C)

Identification: Grain-based beverage, yellow pea-based milk, unsweetened
Covance Sample Number: 6348874
Storage Condition: Refrigerated (5 ±3°C)

Identification: Meal replacement beverage, chocolate-flavored
Covance Sample Number: 6348907
Storage Condition: Refrigerated (5 ±3°C)

**Reference Material**
Identification: Bisphenol A standard
Supplier: Sigma-Aldrich, Inc.; catalog #239658; Lot # MKBX9458V; HPLC Purity: 100.0%, CAS: 80-05-7

Identification: Bisphenol A-$d_{16}$ internal standard
Supplier: Cambridge Isotope Laboratories, Inc., catalog # DLM-1839-1; Lot # PR-21521; Purity: 99.3%

## 4   METHOD VALIDATION

### 4.1   Method Validation Criteria

Calibration curves:
- $r^2 > 0.995$
- Calibration curve residuals ≤15% for WS1 and ≤10% for other calibration standards

QC spikes for infant formula and food simulants:
- Recovery of 70 – 125%
- %RSD ≤ 15%

Taken from "Appendix K, Guidelines for Dietary Supplements and Botanicals, AOAC Official Methods of Analysis, AOAC International, 19[th] edition, Gaithersburg, MD (2012)". See Appendix III.

QC spikes for commercially packaged beverage:
- Recovery: 60 – 140% (< 2 µg/L); 80 – 120% (2 – 20 µg/L)
- %RSD:   ≤ 20% (< 2 µg/L); ≤ 10% (2 – 5 µg/L); ≤ 5% (5 – 20 µg/L)

Taken from "AOAC SMPR draft (version 7; July 11, 2017) – Determination of free Bisphenol A (BPA) in commercially packaged ready to consume carbonated and non-carbonated water and non-alcoholic beverages". See Appendix III.

Limit of Quantification (LOQ):
- 0.60 ng/g (ppb) in water/ethanol food simulant
- 0.30 ng/g (ppb) in ready-to-feed infant formula
- 2.0 ng/g (ppb) in powdered infant formula
- 0.3 µg/L in commercially packaged ready-to-consume beverage

## 4.2 Specificity

MRM (multiple reaction monitoring) was utilized for BPA detection. The target analyte is identified from the matrix interference by evaluating the ratio of their relative intensities between different mass transitions. Specificity was evaluated by analyzing the representative matrices and the matrices fortified with BPA to demonstrate the proper identification of BPA. In coffee samples, the accurate integration of m/z 227.0>211.9 peak was impacted by an interference peak, resulting in the use of m/z 227.0>133.0 transition for quantitation in this matrix type. Figure 2 shows an example of the extracted-ion chromatograms of the matrices spiked at LOQ level.



**Figure 2.** The overlay of the extracted ion chromatograms of the blank and spiked powdered infant formula, at 2.0 ng/g spike level (a); the blank and spiked ready-to-feed infant formula, at 0.3 ng/g spike level (b); the blank and spiked coffee, at 0.3 µg/L spike level (c).

## 4.3 Range

The validated range for the determination of BPA in various matrices is shown in table 1. The lower end of each range is considered the limit of quantification (LOQ).

**Table 1. Quantification range of BPA in matrix**

| Matrix | |
|---|---|
| Food simulant (water ethanol mixture) (ng/g) | 0.6 – 20 |
| Powdered IF (ng/g) | 2.0 – 133 |
| Ready-to-feed IF (ng/g) | 0.3 – 20 |
| Beverage (µg/L or ng/g) | 0.3 – 20 |

## 4.4 Linearity

To evaluate the linearity of the BPA calibration curve, BPA working standard solutions containing internal standard (BPA-$d_{16}$) were prepared at 0.10, 0.20, 1.00, 2.00, 10.0, 20.0 and 30.0 ng/mL. The linearity was determined by using a linear internal calibration with 1/x weighting of the response factor. The calibration curve residuals were ≤15% for WS1 and ≤10% for other calibration standards. The coefficients of determination ($r^2$) for BPA quantification transition were all >0.998. No more than 10% of the total number of working standard calibration points can be excluded from a calibration curve due to atypical instrument response or injection error. The statistical data of the calibration curve residuals and $r^2$ from different analysis dates were summarized in Table 2. A representative calibration curve is presented in Appendix I.

**Table 2. Calibration Curve Residuals**

| BPA Std | Concentration (ng/mL) | Day 1 (%) | Day 2 (%) | Day 3 (%) | Day 4 (%) | Day 5 (%) |
|---|---|---|---|---|---|---|
| WS1-1 | 0.1 | -6.7 | - | -1.3 | -15.0 | - |
| WS1-2 | 0.1 | 9.8 | 1.9 | -9.9 | -9.5 | 13.7 |
| WS2-1 | 0.2 | 0.1 | -2.5 | 2.7 | 2.2 | -1.9 |
| WS2-2 | 0.2 | 4.0 | -2.7 | -2.1 | 9.2 | 3.0 |
| WS3-1 | 1.0 | -8.6 | 1.3 | 6.6 | 2.0 | -0.7 |
| WS3-2 | 1.0 | 2.1 | -8.4 | 0.4 | 3.0 | -6.6 |
| WS4-1 | 2.0 | -3.0 | -3.7 | 0.4 | 2.2 | -5.0 |
| WS4-2 | 2.0 | -8.1 | -9.0 | 3.1 | 3.3 | -1.5 |
| WS5-1 | 10.0 | 1.4 | -1.3 | 1.5 | 6.9 | -0.8 |
| WS5-2 | 10.0 | -0.6 | -2.6 | - | -1.8 | -2.0 |
| WS6-1 | 20.0 | 1.0 | -0.4 | -0.5 | -3.6 | 4.9 |
| WS6-2 | 20.0 | - | 3.9 | -0.9 | 0.3 | -4.2 |
| WS7-1 | 30.0 | NI | NI | NI | NI | 4.0 |
| WS7-2 | 30.0 | NI | NI | NI | NI | -2.9 |
| $r^2$, m/z 227.0>211.9 | | 0.9993 | 0.9989 | 0.9998 | 0.9986 | 0.9985 |

"-" Data were excluded from calibration curve due to the residuals out of range.
NI. The level of working standard was not injected in the analysis of the sample batch.

## 4.5 Accuracy and Precision

Accuracy was determined by spiking the matrices at three concentration levels covering the target analytical range. Three replicates were analyzed for each concentration level and matrix by two different analysts on 3 different days, resulting in 9 overall replicates for each concentration level and matrix combination. Each analytical run assayed one replicate of the unspiked material to demonstrate absence of the incurred analyte (<LOQ). The sample spikes were prepared by adding an appropriate volume of the BPA spiking solution (BPA-IWS1 or BPA-IWS2) prior to extraction. The detailed results are presented in appendix II.

**Table 3. Overall mean BPA recovery in infant formula at each spiking level obtained by two different analysts on 3 different days (n = 9)**

| Matrix | Overall Mean Recovery (%) | | |
|---|---|---|---|
| Powdered infant formula | 2.0 ng/g | 10.0 ng/g | 133.3 ng/g |
| | 100.5 | 103.6 | 102.2 |
| Ready-to-feed infant formula | 0.3 ng/g | 1.5 ng/g | 20 ng/g |
| | 102.8 | 98.2 | 95.7 |

**Table 4. Overall mean BPA recovery in food simulants at each spiking level obtained by two different analysts on 3 different days (n = 9)**

| Matrix | Overall Mean Recovery (%) | | |
|---|---|---|---|
| | 0.6 ng/g | 1.5 ng/g | 20 ng/g |
| Water | 99.7 | 97.8 | 100.7 |
| 10% ethanol | 100.2 | 99.1 | 99.9 |
| 3% acetic acid | 99.1 | 100.0 | 102.8 |
| 20% ethanol | 98.9 | 102.9 | 102.6 |
| 50% ethanol | 103.2 | 103.8 | 102.8 |
| 95% ethanol | 105.8 | 104.2 | 100.7 |

**Table 5. Overall mean BPA recovery in each beverage matrix at each spiking level obtained by two different analysts on 3 different days (n = 9)**

| Matrix | Overall Mean Recovery (%) | | |
|---|---|---|---|
| | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Regular carbonated soft drink | 95.6 | 102.0 | 99.8 |
| Diet carbonated soft drink | 92.4 | 96.8 | 100.8 |
| Juice, with pulp | 95.0 | 98.5 | 102.5 |
| Juice, without pulp | 93.1 | 98.1 | 96.9 |
| Tea | 99.1 | 101.9 | 98.9 |
| Dairy-based coffee drink | 98.6 | 102.4 | 100.5 |
| Sports drink | 95.7 | 101.0 | 101.3 |
| Energy drink | 126.4 | 103.4 | 99.1 |
| Grain-based beverage | 103.9 | 98.0 | 100.3 |
| Meal replacement beverage | 108.5 | 105.4 | 103.4 |

Precision were evaluated based on the recovery results generated in the accuracy experiment described in the above section. Detailed results including repeatability precision are provided in Appendix II. Table 6 summarizes the obtained intermediate precision (%RSD$_i$) results at the LOQ level. The precision was excellent with all values well below 20 %RSD.

**Table 6. Intermediate precision (%RSD$_i$, $n$ = 9) obtained at LOQ spiking level.**

| Matrix | Levels | %RSD$_{INT}$ |
|---|---|---|
| **Powder infant formula** | **2 ng/g** | 9.5 |
| **Ready to feed infant formula** | **0.3 ng/g** | 6.3 |
| | | |
| **Food simulants** | **0.6 ng/g** | |
| water | | 5.4 |
| 10% ethanol | | 5.8 |
| 3% acetic acid | | 4.8 |
| 20% ethanol | | 3.1 |
| 50% ethanol | | 4.4 |
| 95% ethanol | | 4.5 |
| | | |
| **Beverages** | **0.3 µg/L** | |
| Regular carbonated soft drink | | 7.5 |
| Diet carbonated soft drink | | 7.5 |
| Juice, with pulp | | 11.1 |
| Juice, without pulp | | 3.0 |
| Tea | | 6.0 |
| Dairy-based coffee drink | | 10.1 |
| Sports drink | | 5.7 |
| Energy drink | | 7.3 |
| Grain-based beverage | | 11.1 |
| Meal replacement beverage | | 8.2 |

## 4.6   Stability of Reference and Sample Solutions

The stability of the BPA and BPA-d16 stock solution was tested and confirmed as 3 months stability by comparing the analyte/IS area ratio between the 10 ng/mL calibration standard prepared by the 3-months old stock solution and the freshly prepared stock solution. The BPA stock solution (200 µg/mL and 100 ng/mL) and BPA-d16 stock solution (200 µg/mL and 1 µg/mL) were kept refrigerated (5 ± 2 °C) for the 3 month period until the test. A fresh BPA stock solution (200 µg/mL and 100 ng/mL) and BPA-d16 stock solution (200 µg/mL and 1 µg/mL) were prepared from the new weighting of powder standards. The 3-months old BPA stock solution was used to prepare the 10 ng/mL calibration solution with fresh IS stock solution, and the 3-months old BPA-d16 stock solution was used to prepare the 10 ng/mL calibration solution with fresh BPA stock solution. Three replicates of each 10 ng/mL solution were analyzed and the mean standard/IS area ratio are shown in Table 7.

**Table 7. Stability (expressed as relative response of old *vs.* new standard) of BPA and BPA-d16 the stock solution stored for 3 months refrigerated**

| BPA stock solution | IS stock solution | BPA conc. (ng/mL) | Mean Std/ IS area ratio | % relative response |
|---|---|---|---|---|
| Fresh BPA, 200 µg/mL | Fresh BPA-d16, 200 µg/mL | 10 | 13.48 | |
| 3 mo. BPA, 200 µg/mL | Fresh BPA-d16, 200 µg/mL | 10 | 14.81 | 109.87 |
| 3 mo.BPA, 100 ng/mL | Fresh BPA-d16, 200 µg/mL | 10 | 12.39 | 91.96 |
| Fresh BPA, 200 µg/mL | 3-mo. BPA-d16, 200 µg/mL | 10 | 13.54 | 100.44 |
| Fresh BPA, 200 µg/mL | 3-mo. BPA-d16, 1 µg/mL | 10 | 13.17 | 97.70 |

Working standard (Level 1-6) refrigerated stability was tested at 3 days and 7 days (see Table 8). The standards used for comparison were from a freshly prepared intermediate standard from that day. The % change in the results at 3 days and 7 days old vs. freshly prepared working standards was <10%, with the exception of 7 days old WS-1.

**Table 8. Stability (expressed as relative response of old *vs.* new standard) of BPA in working standards (Level 1-6) stored for up to 1 week refrigerated**

| BPA Std ID | Concentration (ng/mL) | Fresh | 3 days | | Fresh | 7 days | |
|---|---|---|---|---|---|---|---|
| | | Std/IS Area Ratio | Std/IS Area Ratio | %Relative Response | Std/IS Area Ratio | Std/IS Area Ratio | %Relative Response |
| WS1 | 0.1 | 0.128 | 0.131 | 102.3 | 0.141 | 0.164 | 116.3 |
| WS2 | 0.2 | 0.291 | 0.278 | 95.5 | 0.268 | 0.262 | 97.8 |
| WS3 | 1 | 1.346 | 1.346 | 100.0 | 1.267 | 1.321 | 104.3 |
| WS4 | 2 | 2.407 | 2.462 | 102.3 | 2.354 | 2.431 | 103.3 |
| WS5 | 10 | 12.731 | 12.833 | 100.8 | 13.192 | 13.258 | 100.5 |
| WS6 | 20 | 24.691 | 26.132 | 105.8 | 24.656 | 24.632 | 99.9 |

Stability of sample extracts was tested at the seven day time point. Triplicate of the same spiked sample extracts (0.3 ng/g for infant formula extract and 0.6 ng/g for food simulants) were tested at 0 and 7 day time point by quantification against the original set of working standards prepared with the samples. The samples were stored refrigerated between the two testing time points. The measured concentration was shown in Table 9. The stability of the working standards has been set at 7 days. In addition, even though not tested, the intermediate standard solutions which are in the same solvent are also set at 7 days.

**Table 9. Comparison of BPA calculated concentrations in the same sample extract freshly prepared *vs.* stored refrigerated for 7 days**

| Experiment | Replicate | Concentration (ng/g) | | |
|---|---|---|---|---|
| | | Infant formula extract | 10% ethanol | 95% ethanol |
| Freshly prepared | 1 | 0.322 | 0.622 | 0.581 |
| | 2 | 0.290 | 0.561 | 0.613 |
| | 3 | 0.295 | 0.569 | 0.620 |
| | Mean | 0.302 | 0.584 | 0.605 |
| | RSD (%) | 5.6 | 5.7 | 3.4 |
| 7 days | 1 | 0.315 | 0.634 | 0.619 |
| | 2 | 0.318 | 0.604 | 0.603 |
| | 3 | 0.332 | 0.541 | 0.575 |
| | Mean | 0.322 | 0.593 | 0.599 |
| | RSD (%) | 2.8 | 7.9 | 3.7 |
| | % Change | 6.6 | 1.5 | -1.0 |

In conclusion, the working standard solutions are stable for one week when stored refrigerated. The sample extracts can be stored for up to 7 days refrigerated prior to the LC-MS/MS analysis when quantitated against the original working standards prepared at the same time.

## 4.7   Limit of Quantification

The LOQ for each analyte is listed in section 4.3. Adequate precision and accuracy at these levels for BPA was demonstrated during validation as presented in this report. Standard addition can be employed as necessary with matrices that do not perform acceptably using solvent standards with the stable-labeled isotope internal standard.

# 5   MEASUREMENT UNCERTAINTY

Measurement uncertainty of BPA was determined based on the precision data shown in Table 6 (LOQ).

**Table 10. Measurement uncertainty**

| Matrix | n | RSD (%) | Coverage Factor 95% Confidence | Measurement Uncertainty (%) |
|---|---|---|---|---|
| Powdered infant formula | 9 | 9.5 | 2.306 | 21.9 |
| Ready-to-feed infant formula | 9 | 6.3 | 2.306 | 14.5 |
| Water | 9 | 5.4 | 2.306 | 12.5 |
| 10% Ethanol | 9 | 5.8 | 2.306 | 13.4 |
| 3% Acetic Acid | 9 | 4.8 | 2.306 | 11.1 |
| 20% Ethanol | 9 | 3.1 | 2.306 | 7.1 |
| 50% Ethanol | 9 | 4.4 | 2.306 | 10.1 |
| 95% Ethanol | 9 | 4.5 | 2.306 | 10.4 |
| Regular carbonated soft drink | 9 | 7.5 | 2.306 | 17.3 |
| Diet carbonated soft drink | 9 | 7.5 | 2.306 | 17.4 |
| Juice, with pulp | 9 | 11.1 | 2.306 | 25.5 |
| Juice, without pulp | 9 | 3.0 | 2.306 | 7.0 |
| Tea | 9 | 6.0 | 2.306 | 13.9 |
| Dairy-based coffee drink | 9 | 11.3 | 2.306 | 26.1 |
| Sport drink | 9 | 5.7 | 2.306 | 13.1 |
| Energy drink | 9 | 7.3 | 2.306 | 16.7 |
| Grain-based beverage | 9 | 11.1 | 2.306 | 25.6 |
| Meal replacement beverage | 9 | 8.2 | 2.306 | 18.9 |

# 6   RAW DATA

The instrument raw data was collected to the network drive with the following data path:

\\msnsan03\chemistry\mass_spec_data\ncfs\ MassHunter\BPA\2017_Validation\

The paper data to support days of analysis will be archived according to the appropriate SOP in the department central files, or attached to NIMS batches, as appropriate.  Standard and solution preparations were also performed in NIMS or attached to batches in NIMS.

### Table 11 - Data Folder Locations

| Data Folder Name | NIMS Batch ID |
|---|---|
| 20170519_Validation Day 1 | MISC_4025-MA-170515-1 |
| 20170521_Validation Day 2 | MISC_4025-MA-170520-1 |
| 20170522_Validation | MISC_4025-MA-170522-2 |
| 20170525_Validation Day 3 | MISC_4025-MA-170524-1 |
| 20170531_Validation Day 4 | MISC_4025-MA-170531-1 |
| 20170619_Food Simulant Validation | MISC_4025-MA-170619-1 |
| 20170619_Food Simulant Validation_2 | MISC_4025-MA-170619-2 |
| 20170622_Food Simulant Validation_3 | MISC_4025-MA-170619-3 |
| 20170610_Beverage Validation | MISC_4025-MA-170607-1 |
| 20170613_Beverage Validation | MISC_4025-MA-170612-1 |
| 20170614_Beverage Validation | MISC_4025-MA-170614-2 |
| 20170703_Beverage Validation | MISC_4025-MA-170703-1 |
| 20170610_Beverage Validation | MISC_4025-MA-170707-1 |
| 20170613_Beverage Validation | MISC_4025-MA-170610-2 |
| 20170714_Beverage Validation | MISC_4025-MA-170714-1 |
| 20170717_Beverage Validation | MISC_4025-MA-170717-1 |

## 7   WRITTEN METHOD ASSOCIATED WITH THIS VALIDATION

Method name, BPA_LCMS
Effective date, 01 Sep 2017
Version number. 1

## 8   CONCLUSION

Based on the reported testing results, the BPA_LCMS method met or exceeded the validation criteria for specificity, linearity, accuracy, and precision for the determination of BPA in powdered and ready to feed infant formula, beverages and food simulants.

## APPENDIX I

Example Calibration Curves

Data from NIMS batch: MISC_4025-MA-170520-1



Figure AI-1 BPA calibration curve

**APPENDIX II** Recoveries of BPA in matrices.

Accuracy (% recovery), repeatability precision (%RSDr) and intermediate precision (%RSDi) results obtained at three spiking levels by two analysts on three days for the evaluated matrices

| Matrix | Table |
|---|---|
| Powdered infant formula | AII-1 |
| Ready-to-feed infant formula | AII-2 |
| Water | AII-3 |
| Food simulant A | AII-4 |
| Food simulant B | AII-5 |
| Food simulant C | AII-6 |
| Food simulant D1 | AII-7 |
| Food simulant D2 | AII-8 |
| Regular carbonated soft drink | AII-9 |
| Diet carbonated soft drink | AII-10 |
| Juice, with pulp | AII-11 |
| Juice, without pulp | AII-12 |
| Tea | AII-13 |
| Dairy-based coffee drink | AII-14 |
| Sports drink | AII-15 |
| Energy drink | AII-16 |
| Grain-based beverage | AII-17 |
| Meal replacement beverage | AII-18 |

Table AII-1. powdered infant formula

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 2.0 | 10.0 | 133 | 2.0 ng/g | 10.0 ng/g | 133 ng/g |
| Day 1/ Analyst 1 | 1 | 2.26 | 10.3 | 150 | 113.2 | 102.8 | 112.4 |
| | 2 | 2.01 | 9.95 | 132 | 100.5 | 99.5 | 98.6 |
| | 3 | 2.06 | 10.2 | 131 | 102.9 | 102.3 | 98.5 |
| | Mean | | | | 105.5 | 101.5 | 103.2 |
| | Standard Deviation | | | | 6.75 | 1.78 | 8.00 |
| | %RSDr | | | | 6.4 | 1.8 | 7.8 |
| Day 2/ Analyst 1 | 1 | 2.25 | 10.9 | 141 | 112.5 | 109.5 | 105.6 |
| | 2 | 2.09 | 11.0 | 136 | 104.6 | 109.7 | 101.6 |
| | 3 | 2.05 | 10.5 | 145 | 102.3 | 104.6 | 108.9 |
| | Mean | | | | 106.5 | 107.9 | 105.4 |
| | Standard Deviation | | | | 5.35 | 2.89 | 3.66 |
| | %RSDr | | | | 5.0 | 2.7 | 3.5 |
| Day 3/ Analyst 2 | 1 | 1.72 | 10.2 | 125 | 86.0 | 102.4 | 94.1 |
| | 2 | 1.76 | 9.59 | 131 | 87.8 | 95.9 | 98.3 |
| | 3 | 1.90 | 10.5 | 135 | 95.1 | 105.3 | 101.4 |
| | Mean | | | | 89.6 | 101.2 | 97.9 |
| | Standard Deviation | | | | 4.82 | 4.81 | 3.66 |
| | %RSDr | | | | 5.4 | 4.8 | 3.7 |
| Overall | Mean | | | | 100.5 | 103.6 | 102.2 |
| | Standard Deviation | | | | 9.56 | 4.41 | 5.80 |
| | %RSDi | | | | 9.5 | 4.3 | 5.7 |

Table AII-2. ready-to-feed infant formula

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.30 | 1.50 | 20.0 | 0.30 ng/g | 1.50 ng/g | 20.0 ng/g |
| Day 1/ Analyst 1 | 1 | 0.33 | 1.48 | 18.7 | 111.1 | 98.8 | 93.6 |
| | 2 | 0.29 | 1.55 | 20.1 | 96.8 | 103.5 | 100.6 |
| | 3 | 0.28 | 1.43 | 20.6 | 93.5 | 95.2 | 103.0 |
| | | | | Mean | 100.5 | 99.2 | 99.1 |
| | | | Standard Deviation | | 9.36 | 4.16 | 4.88 |
| | | | | %RSDr | 9.3 | 4.2 | 4.9 |
| Day 2/ Analyst 1 | 1 | 0.32 | 1.48 | 18.8 | 106.9 | 100.0 | 95.1 |
| | 2 | 0.32 | 1.47 | 19.1 | 106.7 | 98.8 | 96.6 |
| | 3 | 0.33 | 1.48 | 18.3 | 109.1 | 99.9 | 92.9 |
| | | | | Mean | 107.6 | 99.6 | 94.9 |
| | | | Standard Deviation | | 1.33 | 0.67 | 1.86 |
| | | | | %RSDr | 1.2 | 0.7 | 2.0 |
| Day 3/ Analyst 2 | 1 | 0.32 | 1.44 | 18.3 | 107.2 | 95.8 | 91.5 |
| | 2 | 0.29 | 1.45 | 18.3 | 95.7 | 96.3 | 91.6 |
| | 3 | 0.30 | 1.44 | 19.3 | 98.5 | 95.9 | 96.5 |
| | | | | Mean | 100.5 | 96.0 | 93.2 |
| | | | Standard Deviation | | 6.0 | 0.3 | 3.1 |
| | | | | %RSDr | 6.0 | 0.3 | 3.1 |
| Overall | | | | Mean | 102.8 | 98.2 | 95.7 |
| | | | Standard Deviation | | 6.63 | 2.71 | 3.97 |
| | | | | %RSDi | 6.3 | 2.6 | 4.3 |

## Table AII-3. water

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.60 | 1.50 | 20.0 | 0.60 ng/g | 1.50 ng/g | 20.0 ng/g |
| Day 1/ Analyst 1 | 1 | 0.65 | 1.45 | 19.7 | 108.7 | 96.8 | 98.7 |
| | 2 | 0.59 | 1.35 | 20.8 | 98.2 | 90.0 | 103.8 |
| | 3 | 0.61 | 1.55 | 21.8 | 101.2 | 103.6 | 109.2 |
| | Mean | | | | 102.7 | 96.8 | 103.9 |
| | Standard Deviation | | | | 5.41 | 6.80 | 5.25 |
| | %RSDr | | | | 5.3 | 7.0 | 5.1 |
| Day 2/ Analyst 2 | 1 | 0.59 | 1.36 | 18.2 | 98.2 | 91.0 | 91.1 |
| | 2 | 0.57 | 1.43 | 19.9 | 95.4 | 95.4 | 99.7 |
| | 3 | 0.55 | 1.51 | 21.3 | 92.3 | 100.8 | 106.3 |
| | Mean | | | | 95.3 | 95.7 | 99.0 |
| | Standard Deviation | | | | 2.95 | 4.91 | 7.62 |
| | %RSDr | | | | 3.1 | 5.1 | 7.7 |
| Day 3/ Analyst 2 | 1 | 0.59 | 1.61 | 19.4 | 98.8 | 107.6 | 97.1 |
| | 2 | 0.64 | 1.46 | 19.9 | 107.5 | 97.6 | 99.3 |
| | 3 | 0.58 | 1.46 | 20.3 | 96.6 | 97.0 | 101.3 |
| | Mean | | | | 101.0 | 100.7 | 99.2 |
| | Standard Deviation | | | | 5.76 | 5.95 | 2.10 |
| | %RSDr | | | | 5.7 | 5.9 | 2.1 |
| Overall | Mean | | | | 99.7 | 97.8 | 100.7 |
| | Standard Deviation | | | | 5.39 | 5.63 | 5.31 |
| | %RSDi | | | | 5.4 | 5.8 | 5.3 |

Table AII-4. Food simulant A (10% ethanol)

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.6 | 1.5 | 20.0 | 0.6 ng/g | 1.5 ng/g | 20 ng/g |
| Day 1/ Analyst 1 | 1 | 0.65 | 1.49 | 18.7 | 108.3 | 99.5 | 93.3 |
| | 2 | 0.61 | 1.47 | 20.2 | 102.1 | 97.7 | 100.8 |
| | 3 | 0.59 | 1.48 | 18.4 | 98.3 | 98.4 | 92.1 |
| | Mean | | | | 102.9 | 98.5 | 95.4 |
| | Standard Deviation | | | | 5.05 | 0.91 | 4.71 |
| | %RSDr | | | | 4.9 | 0.9 | 4.9 |
| Day 2/ Analyst 2 | 1 | 0.53 | 1.42 | 20.0 | 88.5 | 94.9 | 99.9 |
| | 2 | 0.60 | 1.51 | 21.4 | 100.5 | 100.9 | 107.2 |
| | 3 | 0.59 | 1.39 | 20.9 | 98.8 | 92.9 | 104.4 |
| | Mean | | | | 95.9 | 96.2 | 103.8 |
| | Standard Deviation | | | | 6.49 | 4.16 | 3.68 |
| | %RSDr | | | | 6.8 | 4.3 | 3.5 |
| Day 3/ Analyst 2 | 1 | 0.64 | 1.54 | 20.7 | 107.3 | 102.6 | 103.4 |
| | 2 | 0.59 | 1.49 | 19.2 | 98.5 | 99.3 | 95.9 |
| | 3 | 0.59 | 1.59 | 20.5 | 99.1 | 105.8 | 102.3 |
| | Mean | | | | 101.6 | 102.6 | 100.5 |
| | Standard Deviation | | | | 4.92 | 3.25 | 4.05 |
| | %RSDr | | | | 4.9 | 3.2 | 4.0 |
| Overall | Mean | | | | 100.2 | 99.1 | 99.9 |
| | Standard Deviation | | | | 5.77 | 3.86 | 5.16 |
| | %RSDi | | | | 5.8 | 3.9 | 5.1 |

## Table AII-5. Food simulant B (3% acetic acid in water)

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.60 | 1.50 | 20.0 | 0.60 ng/g | 1.50 ng/g | 20 ng/g |
| Day 1/ Analyst 1 | 1 | 0.64 | 1.54 | 19.6 | 106.6 | 102.6 | 97.9 |
| | 2 | 0.57 | 1.43 | 19.9 | 95.0 | 95.0 | 99.6 |
| | 3 | 0.59 | 1.55 | 20.7 | 98.9 | 103.1 | 103.5 |
| | Mean | | | | 100.2 | 100.2 | 100.3 |
| | Standard Deviation | | | | 5.88 | 4.52 | 2.88 |
| | %RSDr | | | | 5.9 | 4.5 | 2.9 |
| Day 2/ Analyst 2 | 1 | 0.64 | 1.54 | 20.2 | 106.1 | 102.9 | 100.9 |
| | 2 | 0.61 | 1.50 | 20.9 | 101.2 | 100.2 | 104.6 |
| | 3 | 0.59 | 1.44 | 20.8 | 98.7 | 96.3 | 104.1 |
| | Mean | | | | 102.0 | 99.8 | 103.2 |
| | Standard Deviation | | | | 3.76 | 3.32 | 2.01 |
| | %RSDr | | | | 3.7 | 3.3 | 1.9 |
| Day 3/ Analyst 2 | 1 | 0.56 | 1.51 | 20.8 | 94.2 | 100.6 | 104.1 |
| | 2 | 0.57 | 1.48 | 20.9 | 94.2 | 98.6 | 104.6 |
| | 3 | 0.58 | 1.51 | 21.1 | 96.7 | 100.7 | 105.5 |
| | Mean | | | | 95.0 | 100.0 | 104.7 |
| | Standard Deviation | | | | 1.44 | 1.18 | 0.71 |
| | %RSDr | | | | 1.5 | 1.2 | 0.7 |
| Overall | Mean | | | | 99.1 | 100.0 | 102.8 |
| | Standard Deviation | | | | 4.75 | 2.88 | 2.63 |
| | %RSDi | | | | 4.8 | 2.9 | 2.6 |

Table AII-6. Food simulant C (20% ethanol)

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.6 | 1.5 | 20.0 | 0.6 ng/g | 1.5 ng/g | 20 ng/g |
| Day 1/ Analyst 1 | 1 | 0.56 | 1.66 | 18.9 | 94.1 | 110.8 | 94.7 |
| | 2 | 0.58 | 1.49 | 19.3 | 97.2 | 99.5 | 96.6 |
| | 3 | 0.59 | 1.51 | 21.4 | 98.5 | 100.6 | 107.0 |
| | Mean | | | | 96.6 | 103.6 | 99.4 |
| | Standard Deviation | | | | 2.26 | 6.23 | 6.62 |
| | %RSDr | | | | 2.3 | 6.0 | 6.7 |
| Day 2/ Analyst 2 | 1 | 0.61 | 1.48 | 19.9 | 101.9 | 98.7 | 99.3 |
| | 2 | 0.60 | 1.66 | 20.4 | 100.4 | 110.5 | 102.2 |
| | 3 | 0.60 | 1.51 | 20.6 | 100.5 | 100.9 | 102.8 |
| | Mean | | | | 100.9 | 103.4 | 101.4 |
| | Standard Deviation | | | | 0.84 | 6.27 | 1.87 |
| | %RSDr | | | | 0.8 | 6.1 | 1.8 |
| Day 3/ Analyst 2 | 1 | 0.58 | 1.54 | 21.1 | 96.9 | 102.4 | 105.7 |
| | 2 | 0.62 | 1.49 | 21.5 | 103.9 | 99.4 | 107.3 |
| | 3 | 0.58 | 1.55 | 21.6 | 96.7 | 103.4 | 108.0 |
| | Mean | | | | 99.2 | 101.7 | 107.0 |
| | Standard Deviation | | | | 4.10 | 2.08 | 1.18 |
| | %RSDr | | | | 4.1 | 2.0 | 1.1 |
| Overall | Mean | | | | 98.9 | 102.9 | 102.6 |
| | Standard Deviation | | | | 3.04 | 4.63 | 4.87 |
| | %RSDi | | | | 3.1 | 4.5 | 4.8 |

Table AII-7. Food simulant D1 (50% ethanol)

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.6 | 1.5 | 20.0 | 0.6 ng/g | 1.5 ng/g | 20 ng/g |
| Day 1/ Analyst 1 | 1 | 0.58 | 1.58 | 20.8 | 97.5 | 105.5 | 104.2 |
| | 2 | 0.58 | 1.51 | 21.2 | 97.3 | 100.4 | 106.0 |
| | 3 | 0.67 | 1.50 | 20.9 | 111.1 | 99.9 | 104.3 |
| | Mean | | | | 102.0 | 101.9 | 104.8 |
| | Standard Deviation | | | | 7.91 | 3.10 | 1.01 |
| | %RSDr | | | | 7.8 | 3.0 | 1.0 |
| Day 2/ Analyst 2 | 1 | 0.62 | 1.71 | 21.3 | 103.0 | 114.1 | 106.5 |
| | 2 | 0.62 | 1.47 | 20.1 | 103.4 | 97.8 | 100.7 |
| | 3 | 0.64 | 1.51 | 20.6 | 106.3 | 100.9 | 103.0 |
| | Mean | | | | 104.2 | 104.3 | 103.4 |
| | Standard Deviation | | | | 1.80 | 8.66 | 2.92 |
| | %RSDr | | | | 1.7 | 8.3 | 2.8 |
| Day 3/ Analyst 2 | 1 | 0.60 | 1.50 | 20.2 | 99.9 | 100.1 | 101.0 |
| | 2 | 0.62 | 1.58 | 19.7 | 103.8 | 105.6 | 98.5 |
| | 3 | 0.64 | 1.64 | 20.1 | 106.8 | 109.5 | 100.6 |
| | Mean | | | | 103.5 | 105.1 | 100.0 |
| | Standard Deviation | | | | 3.46 | 4.72 | 1.34 |
| | %RSDr | | | | 3.4 | 4.5 | 1.3 |
| Overall | Mean | | | | 103.2 | 103.8 | 102.8 |
| | Standard Deviation | | | | 4.52 | 5.36 | 2.72 |
| | %RSDi | | | | 4.4 | 5.1 | 2.6 |

Table AII-8. Food simulant D2 (95% ethanol)

| Day/Analyst | Replicate | BPA Concentration (ng/g) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.6 | 1.5 | 20.0 | 0.6 ng/g | 1.5 ng/g | 20 ng/g |
| Day 1/ Analyst 1 | 1 | 0.65 | 1.54 | 19.7 | 108.1 | 102.4 | 98.3 |
| | 2 | 0.62 | 1.64 | 19.7 | 102.7 | 109.1 | 98.7 |
| | 3 | 0.66 | 1.59 | 21.8 | 110.8 | 105.9 | 109.0 |
| | Mean | | | | 107.2 | 105.8 | 102.0 |
| | Standard Deviation | | | | 4.12 | 3.35 | 6.07 |
| | %RSDr | | | | 3.9 | 3.2 | 6.0 |
| Day 2/ Analyst 2 | 1 | 0.62 | 1.67 | 19.7 | 103.8 | 111.0 | 98.6 |
| | 2 | 0.66 | 1.50 | 19.9 | 109.9 | 100.3 | 99.4 |
| | 3 | 0.63 | 1.53 | 19.6 | 104.5 | 102.1 | 97.9 |
| | Mean | | | | 106.1 | 104.5 | 98.6 |
| | Standard Deviation | | | | 3.34 | 5.73 | 0.75 |
| | %RSDr | | | | 3.2 | 5.5 | 0.8 |
| Day 3/ Analyst 2 | 1 | 0.67 | 1.50 | 21.1 | 110.9 | 100.3 | 105.4 |
| | 2 | 0.58 | 1.63 | 19.8 | 96.4 | 108.8 | 99.0 |
| | 3 | 0.63 | 1.47 | 20.1 | 105.4 | 98.1 | 100.4 |
| | Mean | | | | 104.2 | 102.4 | 101.6 |
| | Standard Deviation | | | | 7.32 | 5.65 | 3.36 |
| | %RSDr | | | | 7.0 | 5.5 | 3.3 |
| Overall | Mean | | | | 105.8 | 104.2 | 100.7 |
| | Standard Deviation | | | | 4.70 | 4.60 | 3.83 |
| | %RSDi | | | | 4.5 | 4.4 | 3.8 |

## Table AII-9. Regular carbonated soft drink

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.27 | 1.52 | 19.7 | 91.1 | 101.4 | 98.4 |
| | 2 | 0.27 | 1.54 | 20.0 | 91.4 | 102.6 | 99.8 |
| | 3 | 0.26 | 1.53 | 21.3 | 85.2 | 102.1 | 106.7 |
| | | | | Mean | 89.2 | 102.0 | 101.6 |
| | | | | Standard Deviation | 3.50 | 0.60 | 4.44 |
| | | | | %RSD$_r$ | 3.9 | 0.6 | 4.4 |
| Day 2/ Analyst 1 | 1 | 0.26 | 1.52 | 19.7 | 88.3 | 101.0 | 98.5 |
| | 2 | 0.32 | 1.59 | 19.6 | 108.0 | 105.8 | 97.9 |
| | 3 | 0.30 | 1.48 | 19.5 | 99.7 | 98.8 | 97.6 |
| | | | | Mean | 98.7 | 101.9 | 98.0 |
| | | | | Standard Deviation | 9.89 | 3.58 | 0.46 |
| | | | | %RSD$_r$ | 10.0 | 3.5 | 0.5 |
| Day 3/ Analyst 2 | 1 | 0.30 | 1.50 | 20.6 | 99.2 | 100.0 | 103.0 |
| | 2 | 0.29 | 1.50 | 19.7 | 96.6 | 99.7 | 98.7 |
| | 3 | 0.30 | 1.60 | 19.5 | 100.6 | 106.6 | 97.4 |
| | | | | Mean | 98.8 | 102.1 | 99.7 |
| | | | | Standard Deviation | 2.03 | 3.90 | 2.93 |
| | | | | %RSD$_r$ | 2.0 | 3.8 | 2.9 |
| Overall | | | | Mean | 95.6 | 102.0 | 99.8 |
| | | | | Standard Deviation | 7.15 | 2.67 | 3.10 |
| | | | | %RSD$_i$ | 7.5 | 2.6 | 3.1 |

Table AII-10. Diet carbonated soft drink

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3  µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.27 | 1.45 | 20.2 | 90.3 | 96.4 | 101.1 |
| | 2 | 0.25 | 1.40 | 19.8 | 83.3 | 93.6 | 98.9 |
| | 3 | 0.24 | 1.42 | 19.4 | 79.7 | 94.5 | 97.2 |
| | | | | Mean | 84.4 | 94.8 | 99.1 |
| | | | | Standard Deviation | 5.39 | 1.43 | 1.96 |
| | | | | %RSD$_r$ | 6.4 | 1.5 | 2.0 |
| Day 2/ Analyst 2 | 1 | 0.28 | 1.48 | 21.1 | 91.9 | 98.6 | 105.7 |
| | 2 | 0.28 | 1.50 | 19.7 | 94.0 | 100.2 | 98.3 |
| | 3 | 0.30 | 1.53 | 21.2 | 100.1 | 101.8 | 106.2 |
| | | | | Mean | 95.3 | 100.2 | 103.4 |
| | | | | Standard Deviation | 4.26 | 1.60 | 4.42 |
| | | | | %RSD$_r$ | 4.4 | 1.6 | 4.3 |
| Day 3/ Analyst 2 | 1 | 0.29 | 1.40 | 19.5 | 95.5 | 93.4 | 97.4 |
| | 2 | 0.30 | 1.47 | 20.1 | 98.3 | 98.0 | 100.5 |
| | 3 | 0.29 | 1.42 | 20.3 | 98.1 | 94.5 | 101.6 |
| | | | | Mean | 97.3 | 95.3 | 99.8 |
| | | | | Standard Deviation | 1.56 | 2.44 | 2.19 |
| | | | | %RSD$_r$ | 1.6 | 2.5 | 2.2 |
| Overall | | | | Mean | 92.4 | 96.8 | 100.8 |
| | | | | Standard Deviation | 6.96 | 3.04 | 3.33 |
| | | | | %RSD$_i$ | 7.5 | 3.2 | 3.3 |

## Table AII-11. Juice with pulp

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.23 | 1.41 | 21.6 | 76.5 | 93.9 | 108.1 |
| | 2 | 0.26 | 1.38 | 20.3 | 86.6 | 92.1 | 101.7 |
| | 3 | 0.26 | 1.45 | 21.0 | 86.0 | 96.4 | 104.9 |
| | | | | Mean | 83.0 | 94.1 | 104.9 |
| | | | | Standard Deviation | 5.67 | 2.16 | 3.20 |
| | | | | %RSD$_r$ | 6.8 | 2.3 | 3.1 |
| Day 2/ Analyst 2 | 1 | 0.30 | 1.49 | 20.9 | 98.6 | 99.6 | 104.4 |
| | 2 | 0.28 | 1.54 | 20.7 | 92.0 | 102.9 | 103.7 |
| | 3 | 0.30 | 1.57 | 20.0 | 100.3 | 104.5 | 99.8 |
| | | | | Mean | 97.0 | 102.3 | 102.6 |
| | | | | Standard Deviation | 4.38 | 2.50 | 2.48 |
| | | | | %RSD$_r$ | 4.6 | 2.4 | 2.4 |
| Day 3/ Analyst 2 | 1 | 0.30 | 1.50 | 19.9 | 100.3 | 99.8 | 99.4 |
| | 2 | 0.33 | 1.52 | 19.4 | 109.2 | 101.4 | 96.9 |
| | 3 | 0.32 | 1.43 | 20.8 | 105.5 | 95.5 | 103.9 |
| | | | | Mean | 105.0 | 98.9 | 100.1 |
| | | | | Standard Deviation | 4.45 | 3.06 | 3.54 |
| | | | | %RSD$_r$ | 4.2 | 3.1 | 3.5 |
| Overall | | | | Mean | 95.0 | 98.5 | 102.5 |
| | | | | Standard Deviation | 10.51 | 4.22 | 3.41 |
| | | | | %RSD$_l$ | 11.1 | 4.3 | 3.3 |

Table AII-12. Juice without pulp

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.29 | 1.44 | 20.8 | 97.2 | 95.9 | 104.1 |
| | 2 | 0.27 | 1.51 | 20.9 | 91.1 | 101.0 | 104.7 |
| | 3 | 0.28 | 1.46 | 19.5 | 94.5 | 97.5 | 97.4 |
| | Mean | | | | 94.3 | 98.1 | 102.1 |
| | Standard Deviation | | | | 3.06 | 2.61 | 4.05 |
| | %RSD$_r$ | | | | 3.2 | 2.7 | 4.0 |
| Day 2/ Analyst 1 | 1 | 0.28 | 1.40 | 18.2 | 93.2 | 93.2 | 90.9 |
| | 2 | 0.27 | 1.43 | 18.9 | 89.9 | 95.2 | 94.6 |
| | 3 | 0.29 | 1.53 | 19.4 | 97.4 | 102.0 | 96.9 |
| | Mean | | | | 93.5 | 96.8 | 94.1 |
| | Standard Deviation | | | | 3.76 | 4.61 | 3.03 |
| | %RSD$_r$ | | | | 4.0 | 4.8 | 3.2 |
| Day 3/ Analyst 2 | 1 | 0.27 | 1.49 | 19.0 | 91.2 | 99.4 | 95.1 |
| | 2 | 0.27 | 1.49 | 18.5 | 90.2 | 99.4 | 92.4 |
| | 3 | 0.28 | 1.48 | 19.2 | 93.2 | 99.0 | 96.2 |
| | Mean | | | | 91.5 | 99.2 | 94.6 |
| | Standard Deviation | | | | 1.53 | 0.23 | 1.96 |
| | %RSD$_r$ | | | | 1.6 | 0.2 | 2.1 |
| Overall | Mean | | | | 93.1 | 98.1 | 96.9 |
| | Standard Deviation | | | | 2.82 | 2.86 | 4.72 |
| | %RSD$_i$ | | | | 3.0 | 2.9 | 4.9 |

## Table AII-13. Tea

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.27 | 1.62 | 19.7 | 91.1 | 108.3 | 98.7 |
| | 2 | 0.31 | 1.60 | 18.9 | 102.5 | 106.6 | 94.7 |
| | 3 | 0.27 | 1.44 | 19.9 | 90.9 | 96.0 | 99.3 |
| | | | | Mean | 94.8 | 103.7 | 97.6 |
| | | | | Standard Deviation | 6.64 | 6.67 | 2.50 |
| | | | | %RSD$_r$ | 7.0 | 6.4 | 2.6 |
| Day 2/ Analyst 1 | 1 | 0.33 | 1.59 | 20.8 | 108.9 | 106.2 | 104.0 |
| | 2 | 0.29 | 1.54 | 19.3 | 96.8 | 102.9 | 96.6 |
| | 3 | 0.31 | 1.47 | 19.3 | 104.4 | 98.0 | 96.6 |
| | | | | Mean | 103.4 | 102.4 | 99.0 |
| | | | | Standard Deviation | 6.12 | 4.13 | 4.27 |
| | | | | %RSD$_r$ | 5.9 | 4.0 | 4.3 |
| Day 3/ Analyst 2 | 1 | 0.30 | 1.43 | 20.9 | 98.5 | 95.2 | 104.4 |
| | 2 | 0.31 | 1.55 | 19.9 | 101.8 | 103.4 | 99.6 |
| | 3 | 0.29 | 1.50 | 19.2 | 97.1 | 99.9 | 95.8 |
| | | | | Mean | 99.1 | 99.5 | 99.9 |
| | | | | Standard Deviation | 2.41 | 4.11 | 4.31 |
| | | | | %RSD$_r$ | 2.4 | 4.1 | 4.3 |
| Overall | | | | Mean | 99.1 | 101.9 | 98.9 |
| | | | | Standard Deviation | 5.96 | 4.79 | 3.44 |
| | | | | %RSD$_i$ | 6.0 | 4.7 | 3.5 |

Table AII-14. Dairy-based coffee drink

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.31 | 1.63 | 20.9 | 104.3 | 108.9 | 104.3 |
| | 2 | 0.31 | 1.65 | 19.9 | 102.8 | 109.9 | 99.7 |
| | 3 | 0.32 | 1.53 | 20.4 | 107.2 | 102.1 | 102.0 |
| | Mean | | | | 104.8 | 106.9 | 102.0 |
| | Standard Deviation | | | | 2.24 | 4.24 | 2.30 |
| | %RSD$_r$ | | | | 2.1 | 4.0 | 2.3 |
| Day 2/ Analyst 2 | 1 | 0.27 | 1.59 | 19.9 | 89.7 | 106.1 | 99.5 |
| | 2 | 0.29 | 1.59 | 19.2 | 95.0 | 105.8 | 95.8 |
| | 3 | 0.24 | 1.41 | 19.7 | 80.5 | 94.2 | 98.5 |
| | Mean | | | | 88.4 | 102.0 | 97.9 |
| | Standard Deviation | | | | 7.34 | 6.79 | 1.91 |
| | %RSD$_r$ | | | | 8.3 | 6.7 | 2.0 |
| Day 3/ Analyst 2 | 1 | 0.34 | 1.45 | 19.6 | 113.2 | 96.4 | 97.8 |
| | 2 | 0.31 | 1.47 | 20.1 | 101.9 | 98.0 | 100.7 |
| | 3 | 0.28 | 1.51 | 21.2 | 93.1 | 100.6 | 105.8 |
| | Mean | | | | 102.7 | 98.3 | 101.4 |
| | Standard Deviation | | | | 10.08 | 2.12 | 4.05 |
| | %RSD$_r$ | | | | 9.8 | 2.2 | 4.0 |
| Overall | Mean | | | | 98.6 | 102.4 | 100.5 |
| | Standard Deviation | | | | 9.99 | 5.59 | 3.16 |
| | %RSD$_i$ | | | | 10.1 | 5.5 | 3.1 |

## Table AII-15. Sports drink

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.28 | 1.52 | 20.2 | 92.2 | 101.0 | 100.9 |
| | 2 | 0.31 | 1.50 | 21.0 | 102.7 | 100.3 | 104.8 |
| | 3 | 0.28 | 1.59 | 21.3 | 92.6 | 105.9 | 106.5 |
| | Mean | | | | 95.8 | 102.4 | 104.1 |
| | Standard Deviation | | | | 5.95 | 3.05 | 2.87 |
| | %RSD$_r$ | | | | 6.2 | 3.0 | 2.8 |
| Day 2/ Analyst 1 | 1 | 0.26 | 1.43 | 21.2 | 88.0 | 95.1 | 106.0 |
| | 2 | 0.30 | 1.60 | 20.0 | 100.7 | 106.6 | 99.9 |
| | 3 | 0.27 | 1.60 | 19.6 | 91.1 | 106.6 | 98.1 |
| | Mean | | | | 93.3 | 102.8 | 101.4 |
| | Standard Deviation | | | | 6.62 | 6.64 | 4.14 |
| | %RSD$_r$ | | | | 7.1 | 6.5 | 4.1 |
| Day 3/ Analyst 2 | 1 | 0.29 | 1.43 | 19.9 | 98.1 | 95.5 | 99.6 |
| | 2 | 0.31 | 1.56 | 19.7 | 102.7 | 104.3 | 98.5 |
| | 3 | 0.28 | 1.41 | 19.5 | 93.0 | 94.1 | 97.7 |
| | Mean | | | | 98.0 | 98.0 | 98.6 |
| | Standard Deviation | | | | 4.85 | 5.53 | 0.95 |
| | %RSD$_r$ | | | | 4.9 | 5.6 | 0.9 |
| Overall | Mean | | | | 95.7 | 101.0 | 101.3 |
| | Standard Deviation | | | | 5.46 | 5.13 | 3.49 |
| | %RSD$_i$ | | | | 5.7 | 5.1 | 3.5 |

Table AII-16. Energy drink

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.36 | 1.47 | 19.9 | 119.7 | 97.9 | 99.3 |
| | 2 | 0.33 | 1.46 | 19.4 | 108.7 | 97.3 | 97.2 |
| | 3 | 0.35 | 1.64 | 20.1 | 118.1 | 109.6 | 100.7 |
| | | | | Mean | 115.5 | 101.6 | 99.1 |
| | | | | Standard Deviation | 5.94 | 6.93 | 1.76 |
| | | | | %RSD$_r$ | 5.1 | 6.8 | 1.8 |
| Day 2/ Analyst 2 | 1 | 0.40 | 1.58 | 19.7 | 134.8 | 105.4 | 98.6 |
| | 2 | 0.40 | 1.62 | 19.7 | 134.9 | 107.9 | 98.5 |
| | 3 | 0.38 | 1.60 | 19.8 | 125.9 | 106.7 | 99.0 |
| | | | | Mean | 131.8 | 106.7 | 98.7 |
| | | | | Standard Deviation | 5.17 | 1.25 | 0.26 |
| | | | | %RSD$_r$ | 3.9 | 1.2 | 0.2 |
| Day 3/ Analyst 2 | 1 | 0.39 | 1.52 | 20.5 | 129.5 | 101.5 | 102.4 |
| | 2 | 0.40 | 1.53 | 19.3 | 134.5 | 102.2 | 96.5 |
| | 3 | 0.39 | 1.53 | 20.1 | 131.5 | 101.8 | 100.3 |
| | | | | Mean | 131.8 | 101.8 | 99.7 |
| | | | | Standard Deviation | 2.52 | 0.35 | 2.99 |
| | | | | %RSD$_r$ | 1.9 | 0.3 | 3.0 |
| Overall | | | | Mean | 126.4 | 103.4 | 99.1 |
| | | | | Standard Deviation | 9.16 | 4.31 | 1.80 |
| | | | | %RSD$_i$ | 7.3 | 4.2 | 1.8 |

## Table AII-17. Grain-based beverage

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.27 | 1.59 | 21.0 | 90.8 | 105.8 | 104.9 |
| | 2 | 0.31 | 1.40 | 20.3 | 102.1 | 93.4 | 101.5 |
| | 3 | 0.29 | 1.47 | 21.4 | 95.4 | 97.8 | 106.9 |
| | Mean | | | | 96.1 | 99.0 | 104.4 |
| | Standard Deviation | | | | 5.68 | 6.29 | 2.73 |
| | %RSD$_r$ | | | | 5.9 | 6.4 | 2.6 |
| Day 2/ Analyst 2 | 1 | 0.33 | 1.36 | 19.7 | 108.5 | 90.6 | 98.4 |
| | 2 | 0.39 | 1.50 | 20.6 | 128.9 | 100.2 | 103.0 |
| | 3 | 0.34 | 1.55 | 20.6 | 112.9 | 103.1 | 103.2 |
| | Mean | | | | 116.8 | 98.0 | 101.5 |
| | Standard Deviation | | | | 10.74 | 6.54 | 2.72 |
| | %RSD$_r$ | | | | 9.2 | 6.7 | 2.7 |
| Day 3/ Analyst 2 | 1 | 0.29 | 1.43 | 19.3 | 97.5 | 95.5 | 96.4 |
| | 2 | 0.29 | 1.44 | 18.4 | 97.1 | 96.1 | 91.8 |
| | 3 | 0.31 | 1.49 | 19.3 | 101.7 | 99.1 | 96.4 |
| | Mean | | | | 98.7 | 96.9 | 94.8 |
| | Standard Deviation | | | | 2.55 | 1.93 | 2.66 |
| | %RSD$_r$ | | | | 2.6 | 2.0 | 2.8 |
| Overall | Mean | | | | 103.9 | 98.0 | 100.3 |
| | Standard Deviation | | | | 11.54 | 4.73 | 4.85 |
| | %RSD$_i$ | | | | 11.1 | 4.8 | 4.9 |

## Table AI-18. Meal replacement beverage

| Day/Analyst | Replicate | BPA Concentration ( µg/L ) | | | BPA Recovery (%) | | |
|---|---|---|---|---|---|---|---|
| | | 0.3 | 1.5 | 20 | 0.3 µg/L | 1.5 µg/L | 20 µg/L |
| Day 1/ Analyst 1 | 1 | 0.28 | 1.55 | 21.9 | 94.6 | 103.3 | 109.4 |
| | 2 | 0.29 | 1.52 | 20.5 | 97.7 | 101.4 | 102.4 |
| | 3 | 0.30 | 1.57 | 20.5 | 101.2 | 104.9 | 102.4 |
| | | | | Mean | 97.8 | 103.2 | 104.7 |
| | | | | Standard Deviation | 3.30 | 1.75 | 4.04 |
| | | | | %RSD$_r$ | 3.4 | 1.7 | 3.9 |
| Day 2/ Analyst 2 | 1 | 0.34 | 1.62 | 20.5 | 113.1 | 108.2 | 102.7 |
| | 2 | 0.36 | 1.54 | 20.2 | 119.1 | 102.7 | 101.0 |
| | 3 | 0.35 | 1.55 | 20.2 | 117.3 | 103.6 | 100.9 |
| | | | | Mean | 116.5 | 104.8 | 101.5 |
| | | | | Standard Deviation | 3.08 | 2.95 | 1.01 |
| | | | | %RSD$_r$ | 2.7 | 2.8 | 1.0 |
| Day 3/ Analyst 2 | 1 | 0.32 | 1.77 | 21.6 | 106.2 | 118.1 | 108.2 |
| | 2 | 0.34 | 1.57 | 20.4 | 113.9 | 105.0 | 102.2 |
| | 3 | 0.34 | 1.52 | 20.2 | 113.8 | 101.1 | 101.0 |
| | | | | Mean | 111.3 | 108.1 | 103.8 |
| | | | | Standard Deviation | 4.42 | 8.91 | 3.96 |
| | | | | %RSD$_r$ | 4.0 | 8.2 | 3.7 |
| Overall | | | | **Mean** | **108.5** | **105.4** | **103.4** |
| | | | | **Standard Deviation** | **8.92** | **5.23** | **3.18** |
| | | | | **%RSD$_i$** | **8.2** | **5.0** | **3.1** |

**APPENDIX III** Accuracy and Repeatability Guidelines

Taken from "Appendix K, Guidelines for Dietary Supplements and Botanicals, AOAC Official Methods of Analysis, AOAC International, 19[th] edition, Gaithersburg, MD (2012)".

Acceptable recovery is a function of the concentration and the purpose of the analysis. Some acceptable recovery requirements for individual assays are as follows:

| Concentration | Recovery limits, % |
|---|---|
| 100% | 98-101 |
| 10% | 95-102 |
| 1% | 92-105 |
| 0.1% | 90-108 |
| 0.01% | 85-110 |
| 10 µg/g (ppm) | 80-115 |
| 1 µg/g (ppm) | 75-120 |
| 10 µg/kg (ppb) | 70-125 |

Taken from "Appendix K, Guidelines for Dietary Supplements and Botanicals, AOAC Official Methods of Analysis, AOAC International, 19[th] edition, Gaithersburg, MD (2012)".

| AOAC Repeatability Guidelines | |
|---|---|
| Concentration | Repeatability (RSDR), % |
| 100% | 1 |
| 10% | 1.5 |
| 1% | 2 |
| 0.10% | 3 |
| 0.01% | 4 |
| 10 µg/g (ppm) | 6 |
| 1 µg/g (ppm) | 8 |
| 10 µg/kg (ppb) | 15 |

Taken from "AOAC SMPR draft (version 7; July 11, 2017) – Determination of free Bisphenol A (BPA) in commercially packaged ready to consume carbonated and non-carbonated water and non-alcoholic beverages".

| Limit of Detection (LOD) | ≤ 0.1 µg/liter |
|---|---|
| Limit of Quantitation (LOQ) | ≤ 0.5 µg/liter |

| Analytical range* | < 2 µg/liter | 2 − 5 µg/liter | 5 − 20 µg/liter |
|---|---|---|---|
| Accuracy | 60% − 140% | 80% − 120% | 80% − 120% |
| % RSD$_r$ | ≤ 20% | ≤ 10% | ≤ 5% |
| % RSD$_R$ | ≤ 40% | ≤ 20% | ≤ 10% |

Units are expressed as µg/liter as weight/volume.
\* Concentration in the ready to drink product



THE DEVELOPMENT SERVICES COMPANY

Covance Food Solutions

# Method Validation Report Addendum

| | |
|---|---|
| Mnemonic | BPA_LCMS |
| Method Title | Determination of BPA in Infant Formula, Commercial Packaged Non-Alcoholic Beverages, Pet Food and Food Packaging Migration Study Simulants by LC-MS/MS |

Validation Location

☐ Battle Creek
☐ Greenfield
☒ Madison
☐ Singapore
☐ Other: _____

Validation Reason

☐ New Method
☐ Method Equivalency
☒ Method Modification
☐ Method Transfer
 Source Lab:_____
☒ Other: Matrix Extension

Protocol Identification
(if applicable)

_____

DOCUMENT HISTORY:

| Version # | Description | Date Issued |
|---|---|---|
| 1 | Validation on additional matrix; method reference updated | 13 Jul 2018 |

# Table of Contents

SIGNATURES ................................................................................................................3
COVANCE KEY PERSONNEL ........................................................................................3
1 INTRODUCTION ........................................................................................................4
1.1 Purpose ..................................................................................................................4
1.2 Scope .....................................................................................................................4
1.3 Method ...................................................................................................................4
    1.3.1 Method Description .........................................................................................4
    1.3.2 Method Reference ...........................................................................................4
    1.3.3 Supporting method references ........................................................................5
    1.3.4 Method Modification .......................................................................................5
2 MAJOR COMPUTER SYSTEMS AND INSTRUMENTATION ............................5
3 METHOD VALIDATION ............................................................................................5
3.1 Method Validation Procedure and Criteria ...........................................................5
3.2 Method Validation Results ....................................................................................6
    3.2.1 Specificity .......................................................................................................6
    3.2.2 Range ...............................................................................................................6
    3.2.3 Linearity ..........................................................................................................7
    3.2.4 Accuracy and Precision ..................................................................................7
    3.2.5 Limit of Quantitation (LOQ) ..........................................................................9
4 RAW DATA .................................................................................................................9
5 CONCLUSION .............................................................................................................9
APPENDIX A REPRESENTATIVE CHROMATOGRAMS AND CALIBRATION
    CURVES ......................................................................................................................10

## SIGNATURES

This method validation was conducted in compliance with NA-FDA 152.

This method is approved for the intended use as described in this report.

Written by: _____     13July 2018
Siheng Li                                        Date
Staff Scientist
Covance Food Solutions

Approved By: _____     13 Jul 2018
Brent A. Rozema                                  Date
Associate Director, Specialty Testing
Covance Food Solutions

### COVANCE KEY PERSONNEL

| Role | Name | Title |
|------|------|-------|
| Analyst | Siheng Li | Staff Scientist |
| Analyst | Lauren Kelley | Research Chemist I |
| Technical Review | Jane Sabbatini | Technical Scientist / Study Director |
| Technical Review | Katerina Mastovska | Associate Director |

① Signed in place of Siheng Li. MF 13July 2018

# 1 INTRODUCTION

## 1.1 Purpose

The validation of the BPA_LCMS method was previously completed for the analysis of bisphenol A (BPA) in infant formula, beverages and food simulating liquids (used in food packaging migration studies). The purpose of this study was to extend the validation of the BPA_LCMS method for an additional matrix: pet food.

## 1.2 Scope

The method extension was validated in a pet food sample. The validation evaluated specificity, linearity, accuracy and precision. Due to the lack of certified reference materials, the validation study assessed accuracy and precision using spikes of the study matrix.

Study Materials

Study Matrix: Dry pet food sample with meat and vegetables
Covance ID: 7318487
Storage Condition: Room Temperature

## 1.3 Method

### 1.3.1 Method Description

The sample is extracted with water and 1% acetic acid in acetonitrile after the addition of stable-isotope labeled BPA internal standard (BPA-d16). Sodium chloride is added to salt out BPA into the acetonitrile phase. After centrifugation, a freeze-out step is used to remove co-extracted lipids. An aliquot of the supernatant upper layer is then analyzed using high-pressure liquid chromatography coupled to tandem mass spectrometry (LC-MS/MS) in electrospray negative ionization mode.

### 1.3.2 Method Reference

"Determination of Bisphenol A (BPA) in Commercially Packaged Ready to Consume Carbonated and Non-Carbonated Water and Non-Alcoholic Beverages", Covance developed method, accepted as AOAC First Action Official Method 2017.15

### 1.3.3 Supporting method references

Shi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, 10 (5): 1523-1534 (2017)

### 1.3.4 Method Modification

The analysis of BPA in pet food samples required modification of the calibration range and internal standard concentration used in the MP-BPA_LCMS method. Due to the larger observed matrix effects in the pet food samples, the LOQ in pet food has been established and validated at 5 ng/g. Additionally, the less sensitive internal standard MS/MS transition is used for the BPA quantification in pet food samples.

## 2 MAJOR COMPUTER SYSTEMS AND INSTRUMENTATION

The major computer systems used on this study included, but not limited to, the following systems:

- MassHunter (Agilent)
- NIMS, Labware (Laboratory Information Management System)
- Agilent 6495 Mass Spectrometer

## 3 METHOD VALIDATION

### 3.1 Method Validation Procedure and Criteria

Procedure:
- Day 1: 3 replicates of validation sample and spikes at 5, 7, 10 ng/g
- Day 2: 3 replicates of validation sample and spikes at 5 ng/g
- Day 3: 3 replicates of validation sample and spikes at 5 ng/g

Linearity:
- $r^2 \geq 0.995$
- Calibration curve residuals ≤15% for the lowest level calibration standard (WS1) and ≤10% for other calibration levels

Accuracy and precision:
- Recovery of 70 – 125%
- %RSD ≤ 15%

Acceptability criteria from "Appendix K, Guidelines for Dietary Supplements and Botanicals, AOAC Official Methods of Analysis, AOAC International, 19[th] edition, Gaithersburg, MD (2012)".

## 3.2  Method Validation Results

### 3.2.1 Specificity

Specificity was evaluated on Days 1, 2, and 3 by analyzing method (reagent) blanks.  All method blanks met the data acceptability requirements (no more than 50% reporting limit level of BPA). **Figure 1** shown in Appendix A provides representative extracted ion chromatograms of the method blank, evaluated sample matrix and the same sample matrix spiked with BPA at 5 ng/g.

Moreover, specificity was also evaluated by comparing the ion ratios for two different MS/MS qualifier ion transitions (m/z 227.0>133.0 and 227.0>93.1) in calibration standards and spikes. **Table 1** provides mean ion ratios (calculated *vs.* the quantification transition m/z 227.0>211.9) in calibration standards and spikes obtained during the validation and gives relative percent difference from the mean ion ratios obtained in the calibration standards. The relative percent differences were acceptable (well within the 30% tolerance) for both MS/MS qualifier ion transitions.

**Table 1. Mean ion ratios obtained during the validation in calibration standards (*n* = 36; 6 concentration levels, 2 sets on 3 days) and pet food samples spiked at 5, 7, and 10 ng/g**

| | Mean ion ratio (%)* | | % Relative difference** | |
|---|---|---|---|---|
| | *m/z* 227.0 > 133.0 | *m/z* 227.0 > 93.1 | *m/z* 227.0 > 133.0 | *m/z* 227.0 -> 93.1 |
| Calibration standards (*n* = 36) | 36.0 | 5.5 | -- | -- |
| Spikes at 5 ng/g (*n* = 9) | 37.8 | 5.4 | 4.8 | 1.1 |
| Spikes at 7 ng/g (*n* = 3) | 34.8 | 5.1 | 3.5 | 5.8 |
| Spikes at 10 ng/g (*n* = 3) | 34.2 | 5.2 | 5.1 | 4.1 |

*Ion ratios calculated *vs.* the quantification transition *m/z* 227.0 > 211.9
**Relative difference compares the mean ion ratios in spikes to mean ion ratios in calibration standards, calculated based on unrounded values.

### 3.2.2  Range

The method accuracy and precision was evaluated for BPA in pet food from 5 ng/g to 10 ng/g, using calibration range corresponding to 3 – 100 ng/g (**Table 2**).

### 3.2.3 Linearity

The linearity was evaluated by analyzing calibration standards ranging from 0.45 to 15 ng/mL (corresponding to 3.0 ng/g to 100 ng/g in pet food samples) and generating calibration curves by least squares weighted (1/x) linear regression analysis on Days 1 through 3. Linearity requirements for the modified method were met as the calibration standard curves had coefficients of determination ($r^2$) of 0.997 to 0.999, which met the acceptance criterion of greater than or equal to 0.995. Calibration point residuals (percent difference of the back-calculated concentrations from the theoretical concentrations) were also acceptable, being within ±15% for the lowest calibration level and ±10% for the other calibration levels. See **Table 2** for the results and **Figure 2** for calibration curves.

**Table 2. Linearity results - calibration point residuals for each working standard (WS) level and coefficients of determination ($r^2$) obtained on three different days**

| Description | Concentration (ng/g) | Calibration Point Residual (%) | | |
|---|---|---|---|---|
| | | Day 1 | Day 2 | Day 3 |
| WS1-1 | 3.0 | -2.4 | 12.9 | -12.8 |
| WS1-2 | 3.0 | -1.9 | -0.6 | 13.1 |
| WS2-1 | 5.0 | 3.5 | 1.7 | 5.3 |
| WS2-2 | 5.0 | 4.9 | 2.2 | 3.7 |
| WS3-1 | 10.0 | -3.2 | -7.5 | 1.9 |
| WS3-2 | 10.0 | -5.7 | -2.3 | -7.6 |
| WS4-1 | 20.0 | 0.2 | -3.4 | -1.3 |
| WS4-2 | 20.0 | -3.0 | 1.9 | -0.7 |
| WS5-1 | 50.0 | 3.7 | -2.9 | -0.8 |
| WS5-2 | 50.0 | -2.5 | -8.4 | -0.4 |
| WS6-1 | 100.0 | -1.7 | 6.2 | -4.4 |
| WS6-2 | 100.0 | 1.9 | 0.2 | 2.8 |
| $r^2$ | | 0.999 | 0.997 | 0.997 |

### 3.2.4 Accuracy and Precision

Accuracy (% recovery) and precision (relative standard deviation, RSD) were determined at 3 spiking levels: 5, 7, and 10 ng/g (see **Table 3** for the results). The spikes were prepared by adding an appropriate volume of the BPA spiking solution (BPA-IWS1) to the validation sample prior to extraction. For the level of 5 ng/g, accuracy, precision and intermediate precision were evaluated using the Day 1 through 3 results, with the mean recovery of 90.1% and intermediate precision RSD of 6.1% (see **Table 4** for the results) which were considered acceptable to validate 5 ng/g as the limit of quantitation (LOQ) for BPA in the tested pet food.

## Table 3. Accuracy (recovery) and precision (RSD) obtained in pet food samples spiked with BPA at 5, 7, and 10 ng/g

| Day | Spiking level (ng/g) | Spike sample ID | Sample Weight (g) | Spike Volume (mL)* | BPA added (ng/g) | Sample conc. (ng/g) | Mean unspiked sample conc. (ng/g) | Recovery (%)** | Mean Recovery (%) | RSD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Day 1 | - | 73184874 | 1.504 | - | - | 1.36 | 1.38 | - | N/A | N/A |
| | | 73184875 | 1.502 | - | - | 1.22 | | - | | |
| | | 73184876 | 1.503 | - | - | 1.56 | | - | | |
| | 5 | 7388123 | 1.505 | 0.0375 | 5.00 | 6.03 | | 93.0 | 91.0 | 4.4 |
| | | 7388125 | 1.508 | 0.0375 | 4.99 | 5.69 | | 86.4 | | |
| | | 7388127 | 1.506 | 0.0375 | 5.00 | 6.06 | | 93.6 | | |
| | 7 | 7388128 | 1.514 | 0.0525 | 6.97 | 7.44 | - | 86.9 | 89.2 | 3.0 |
| | | 7388129 | 1.499 | 0.0525 | 7.03 | 7.61 | | 88.6 | | |
| | | 7388130 | 1.503 | 0.0525 | 7.02 | 7.85 | | 92.2 | | |
| | 10 | 7388131 | 1.497 | 0.0750 | 10.1 | 9.98 | | 85.1 | 90.2 | 4.9 |
| | | 7388132 | 1.504 | 0.0750 | 10.0 | 10.7 | | 93.2 | | |
| | | 7388133 | 1.506 | 0.0750 | 10.0 | 10.6 | | 92.2 | | |
| Day 2 | - | 73184877 | 1.536 | - | - | 1.83 | 2.04 | - | N/A | N/A |
| | | 73184878 | 1.525 | - | - | 2.17 | | - | | |
| | | 73184879 | 1.519 | - | - | 2.12 | | - | | |
| | 5 | 7391693 | 1.528 | 0.0375 | 4.93 | 6.21 | - | 84.6 | 84.4 | 4.3 |
| | | 7391694 | 1.600 | 0.0375 | 5.02 | 6.09 | | 80.7 | | |
| | | 7391695 | 1.525 | 0.0375 | 4.94 | 6.38 | | 87.9 | | |
| Day 3 | - | 7318487/10 | 1.525 | - | - | 2.13 | 2.12 | - | N/A | N/A |
| | | 7318487/11 | 1.546 | - | - | 1.81 | | - | | |
| | | 7318487/12 | 1.525 | - | - | 2.43 | | - | | |
| | 5 | 7395324 | 1.556 | 0.0375 | 4.84 | 6.84 | - | 97.5 | 95.0 | 2.3 |
| | | 7395327 | 1.529 | 0.0375 | 4.93 | 6.73 | | 93.5 | | |
| | | 7395330 | 1.530 | 0.0375 | 4.92 | 6.75 | | 94.1 | | |

*Volume of the BPA spiking solution BPA-IWS1 (200 ng/mL) added to the unspiked sample.
**Determined as marginal recovery (in %) after subtraction of mean BPA concentration in the unspiked sample from the concentration determined in the spiked sample and divided by the added concentration.

**Table 4. Mean recovery and intermediate precision (RSD) obtained by two analysts on 3 different days in pet food sample spiked at 5 ng/g ($n$ = 9)**

| Description | Spike sample ID | Recovery (%)* | Mean Recovery (%) | RSD (%) |
|---|---|---|---|---|
| Day 1/ Analyst 1 | 7388123 | 93.0 | 90.1 | 6.1 |
| | 7388125 | 86.4 | | |
| | 7388127 | 93.6 | | |
| Day 2/ Analyst 2 | 7391693 | 84.6 | | |
| | 7391694 | 80.7 | | |
| | 7391695 | 87.9 | | |
| Day 3/ Analyst 2 | 7395324 | 97.5 | | |
| | 7395327 | 93.5 | | |
| | 7395330 | 94.1 | | |

*Determined as marginal recovery (in %) after subtraction of mean BPA concentration in the unspiked sample from the concentration determined in the spiked sample and divided by the added concentration.

### 3.2.5 Limit of Quantitation (LOQ)

The LOQ for BPA in pet food matrix 5 ng/g.  Acceptable precision and accuracy at this level was demonstrated during validation as presented in this report.

## 4  RAW DATA

Raw data is located in MassHunter and in the Covance Madison CFS central files.

## 5  CONCLUSION

The BPA_LCMS method with minor modifications has been demonstrated to have adequate specificity, linearity, accuracy, and precision for the analysis of BPA in pet food.

## 6  WRITTEN METHOD ASSOCIATED WITH THIS VALIDATION

Method name:     BPA_LCMS
Effective date:
Version number:  2

## APPENDIX A
## REPRESENTATIVE CHROMATOGRAMS AND CALIBRATION CURVES



**Figure 1.** Representative extracted ion chromatograms of (A) method blank, (B) the evaluated sample matrix and (C) the same sample matrix spiked with BPA at 5 ng/g.



**Figure 2.** Calibration curves obtained on (A) Day 1, (B) Day 2 and (C) Day 3.

# EXHIBIT E

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF WISCONSIN
MILWAUKEE DIVISION

SCOTT WEAVER, Individually and
on Behalf of All Others Similarly Situated,

        Plaintiff,

v.

CHAMPION PETFOODS USA INC. and
CHAMPION PETFOODS LP,

        Defendants.

Case No. 2:18-cv-1996-JPS

## DECLARATION OF GAYAN HETTIARACHCHI
## IN SUPPORT OF EXPERT REPORT OF KATERINA MASTOVSKA

My name is Gayan Hettiarachchi and I make this declaration based on personal knowledge of the matters set out herein.

1.     I am employed by Champion Petfoods LP as its Director of Food Safety. I have been employed in this role for over four years. In this role I am responsible for, among other things, overseeing food safety for both Champion Petfoods LP and Champion Petfoods USA, Inc. (collectively, "Champion").

2.     During the period of May 2018 to July 2019, I, at the instruction of counsel, directed and oversaw the collection of samples of Champion's pet food products, which Champion refers to as "diets," to be shipped to an independent laboratory to be analyzed to determine the level, if any, of Bisphenol-A (BPA) present in each diet. The diets selected for analysis are those that are identified in putative class action complaints filed by plaintiffs against Champion.

3.     For each of the diets, two (2) samples were collected and delivered to the independent laboratory for analysis.

4.　　　　Samples of each diet were randomly selected from existing inventory in Champion's warehouse in Auburn, Kentucky. Selected samples consisted of intact, sealed 12-ounce bags of Champion's finished dry kibble pet food and intact, sealed 16-ounce, bags of freeze-dried pet food.

5.　　　　The samples were identified by unique lot numbers or ID codes, as illustrated in the charts in the paragraphs below. Lot numbers beginning with "300" or "301" were manufactured in Champion's DogStar Kitchen, located in Auburn, Kentucky, and lot numbers beginning with "101" were manufactured in Champion's NorthStar Kitchen, located in Edmonton, Alberta, and then shipped to the DogStar Kitchen for sample collection.

6.　　　　Collection and testing of the samples were performed in four tranches. All collection of samples was performed at my direction.

7.　　　　The laboratory selected by Champion to perform this testing was Covance Food Solutions ("Covance"). After the first collection of samples was sent to Covance, but before the second, third and fourth collections of samples were sent, Covance was acquired by Eurofins Scientific ("Eurofins").

8.　　　　The first round of samples was collected by Champion and shipped to Covance's laboratory at 3301 Kinsman Boulevard, Madison, Wisconsin 53704 (the "Laboratory") on May 14, 2018. Samples of Champion diets included in this round of analysis are listed in the table below:

| SAMPLE DESCRIPTION | LOT NO. OR I.D. CODE |
|---|---|
| ORIJEN Tundra Dog Food | 1017750M3 |
| ACANA Heritage Red Meat Formula Dog Food | 3007599-80534 |
| ACANA Pork and Squash Singles Formula Dog Food | 3007122-73454 |
| ORIJEN Regional Red Dog Food | 3007880-80875 |
| ACANA Wild Mackerel Singles Formula Dog Food | 3008798-73204 |

9.     The second round of samples was collected by Champion and shipped to the Laboratory on July 13, 2018. Samples of Champion diets included in this round of analysis are listed in the table below:

| SAMPLE DESCRIPTION | LOT NO. OR I.D. CODE |
|---|---|
| ORIJEN Puppy Dog Food | 3007509-80454 |
| ORIJEN Six Fish Dog Food | 3008011-81075 |
| ORIJEN Regional Red Dog Food | 3007826-80814 |
| ACANA Regionals Meadowland Dog Food | 3007642-80465 |
| ACANA Regionals Appalachian Ranch Dog Food | 3007252-80195 |
| ACANA Heritage Free-Run Poultry Dog Food | 3008164-81274 |
| ACANA Heritage Freshwater Fish Dog Food | 3008150-81245 |
| ACANA Singles Lamb & Apple Dog Food | 3007310-80255 |
| ACANA Singles Duck & Pear Dog Food | 3007398-80305 |
| ACANA Singles Mackerel & Greens Dog Food | 3007133-80045 |

10. The third round of samples was collected by Champion and shipped to Laboratory on October 4, 2018. Samples of Champion diets included in this round of analysis are listed in the table below:

| SAMPLE DESCRIPTION | LOT NO. OR I.D. CODE |
|---|---|
| ORIJEN Regional Red Dog Food | 1018928M3 |
| ORIJEN Tundra Freeze-Dried Dog Food | 1019167T3 |
| ORIJEN Adult Freeze-Dried Dog Food | 1018689T3 |
| ORIJEN Six Fish Dog Food | 1018435M3 |
| ORIJEN Puppy Dog Food | 1018809M3 |

11. The fourth round of samples was collected by Champion and shipped to Laboratory on July 18, 2019. Samples of Champion diets included in this round of analysis are listed in the table below:

| SAMPLE DESCRIPTION | LOT NO. OR I.D. CODE |
|---|---|
| ORIJEN Original Dog Food | 3011808-91284 |
| ORIJEN Puppy Large Breed Dog Food | 3011646-91151 |
| ORIJEN Grasslands Dog Food | 3011204-90804 |
| ORIJEN Wild Atlantic Dog Food | 3011800-91274 |

12. It is my understanding that, upon receipt by the Laboratory of each shipment of samples, chain-of-custody documentation was initiated for all samples contained in each package.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 2nd day of August, 2019.

Gayan Hettiarachchi

# EXHIBIT F

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

JENNIFER REITMAN, and CAROL
SHOAFF individually and on behalf of a
class of similarly situated individuals,

        Plaintiffs,

v.

CHAMPION PETFOODS USA, INC. and
CHAMPION PETFOODS LP,

        Defendants.

CASE NO. 2:18-CV-01736-DOC (JPRx)

Hon. David O. Carter

**DECLARATION OF PAUL IRVIN**

## Declaration of Paul Irvin

1.      My name is Paul Irvin and I make this declaration based on personal knowledge of the matters set out herein.

2.      I am a Senior Consultant at Ramboll. I am an environmental scientist with more than 10 years experience collecting samples and submitting them for laboratory analyses. I use chain of custody procedures routinely in my work collecting and documenting samples.

3.      Ramboll was retained by Greenberg Traurig LLP representing Champion Petfoods and directed to obtain and submit samples of commercially available dog food products for analysis of bisphenol-A (BPA). I was assigned to obtain the products, collect the samples, prepare chain of custody documentation and ship the samples to Eurofins Food Integrity and Innovation (Eurofins) in Madison, Wisconsin.

4.      I obtained packages of dog food products for BPA analysis from the routine stream of commerce, including online retail sites and retail stores in the Tampa, Florida area. The brand,

1

type and source for each sampled diet is identified in the Table 1, below. All packages were intact and sealed.

5.     I opened each package and used a 500 ml wide-mouth jar supplied by the laboratory, Eurofins, as a scoop to collect approximately 500 ml of product.

6.     I assigned a unique diet identification number (Deit ID) to each product and labeled each product package with the corresponding Diet ID. When I collected a sample of each diet, I assigned a unique sample identification number (Sample ID) and labelled the corresponding jar with this Sample ID, as documented in the photographic log attached as **Exhibit A**. The Sample IDs intentionally exclude information about the brand or type of diet in order to ensure that the laboratory was blinded to this information for each sample. I also labeled each sample jar with the corresponding Sample ID.

7.     I completed the Chain of Custody form attached as **Exhibit B** documenting the collection of the samples, the request to the laboratory for analysis of BPA and the transfer of custody to the laboratory via overnight shipment. I placed all of the samples and the Chain of Custody form in a sealed cooler and dropped it off for Fedex shipping.

8.     I prepared the Table 1, below, presenting the Sample IDs with the corresponding brands and types of diets for Greenberg Traurig LLP and did not transmit this information to the laboratory. I have verified that the Sample IDs shown in the table match the labeling that I applied to the packages and match the information shown on the chain of custody.

**Table 1.  BPA Analysis - Other Brands - Sample ID Key**

| Diet ID | Brand | Variety | Flavor | Source | Sample ID |
|---|---|---|---|---|---|
| D27 | Fromm | Adult Dog food | Chicken and Brown Rice | Pet Wize 11401 North 56th Street Temple Terrace, FL 33617 | 030119-D27 |
| D26 | Farmina | N&D | Fish and Orange | Health Mutt 6116 North Central Ave Tampa, FL 33604 | 030119-D26 |
| D29 | Ziwi | Peak | New Zealand Tripe and Lamb | The Modern Paws 1120 East Kennedy Blvd. Unit 144 Tampa, FL 33602 | 030119-D29 |
| D28 | NOW (Petcurean) | NOW Fresh - Grain Free | Fish | Health Mutt 6116 North Central Ave Tampa, FL 33604 | 030119-D28 |
| D2 | Instinct | Original Grain Free | Beef | The Hound's Meow 16311 North Florida Ave Lutz, FL 33549 | 030119-D2 |
| D30 | Instinct (Duplicate) | Original Grain Free | Beef | The Hound's Meow 16311 North Florida Ave Lutz, FL 33549 | 030119-D30 |
| D13 | Taste of the Wild | Taste of the Wild | Pacific Stream | Pet Supermarket 18445 US Highway 41 North Lutz, FL 33549 | 030119-D13 |
| D23 | Open Farm | Open Farm Freeze Dried Raw | Surf & Turf Recipe | PetFlow.com | 030119-D23 |
| D1 | GO! | Fit and Free. Grain free | Chicken, Turkey, Trout | The Hound's Meow 16311 North Florida Ave Lutz, FL 33549 | 030119-D1 |
| D7 | Merrick | Back Country - Raw Infused | Pacific Catch - Salmon, Whitefish and Trout | Pet Supermarket Store # 224 | 030119-D7 |
| D4 | Blue Buffalo | Life Protection Formula | Fish and Brown Rice | Pet Supermarket Store # 224 | 030119-D4 |
| -- | | Empty sample jar for laboratory QA. | | Eurofins Madison, WI | 030119-Blank |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 6 day of May, 2019.

Paul Irvin

# Exhibit A





Photo 1. Diet D27. Fromm. Adult Dog food. Chicken and Brown Rice.

Photo 2: Diet D27. Fromm. Adult Dog food. Chicken and Brown Rice.





Photo 3: Sample 030119-D27. Fromm. Adult Dog food. Chicken and Brown Rice.

Photo 4: Diet D26. Farmina. N&D. Fish and Orange.





Photo 5: Sample 030119-D26. Farmina. N&D. Fish and Orange.

Photo 6: Diet D29. Ziwi. Peak. New Zealand Tripe and Lamb.





Photo 7: Sample 030119-D29. Ziwi. Peak. New Zealand Tripe and Lamb.

Photo 8: Diet D28. NOW (Petcurean). NOW Fresh - Grain Free. Fish.





Photo 9: Diet D28. NOW (Petcurean). NOW Fresh - Grain Free. Fish.

Photo 10: Sample 030119-D28. NOW (Petcurean). NOW Fresh - Grain Free. Fish.





Photo 11: Diet D2. Instinct. Original Grain Free. Beef.

Photo 12: Sample 030119-D2. Instinct. Original Grain Free. Beef.





Photo 13: Sample 030119-D30, duplicate of Diet D2. Instinct. Original Grain Free. Beef.

Photo 14: Diet D13. Taste of the Wild. Taste of the Wild. Pacific Stream.





Photo 15: Sample 030119-D13. Taste of the Wild. Taste of the Wild. Pacific Stream.

Photo 16: Diet D23. Open Farm. Open Farm Freeze Dried Raw. Surf & Turf Recipe.



Photo 17: Sample 030119-D23. Open Farm. Open Farm Freeze Dried Raw. Surf & Turf Recipe.



Photo 18: Diet D1. GO! Fit and Free. Grain free. Chicken, Turkey, Trout.



Photo 19: Sample 030119-D1. GO! Fit and Free. Grain free. Chicken, Turkey, Trout.



Photo 20: Diet D7. Merrick. Back Country - Raw Infused. Pacific Catch - Salmon, Whitefish and Trout.



Photo 21: Sample 030119-D7. Merrick. Back Country - Raw Infused. Pacific Catch - Salmon, Whitefish and Trout.



Photo 22: Diet D4. Blue Buffalo. Life Protection Formula. Fish and Brown Rice.



Photo 23: Sample 030119-D4. Blue Buffalo. Life Protection Formula. Fish and Brown Rice.



Photo 24: Sample 030119-D4. Blue Buffalo. Life Protection Formula. Fish and Brown Rice.

# Exhibit B

# Chain of Custody

**RAMBOLL**

Ramboll
10150 Highlands Manor Drive, Ste 440
Tampa, FL 33610
Tel: 813-628-4325
FAX: 813.628.4983

Project name: Ramboll DogGood
Site Address
Site Name/Owner: X

| Sample ID | Date Collected | Time Collected | Description | Medium | Analysis Requested |
|---|---|---|---|---|---|
| 030119-D27 | 3/1/19 | 14:21 | Dry petfood kibble | Bulk | BPA |
| 030119-D26 | | 14:31 | | | |
| 030119-D29 | | 14:41 | | | |
| 030119-D28 | | 14:52 | | | |
| 030119-D2 | | 15:00 | | | |
| 030119-D13 | | 15:06 | | | |
| 030119-D23 | | 15:10 | | | |
| 030119-D1 | | 15:14 | | | |
| 030119-D7 | | 15:18 | | | |
| 030119-D4 | | 15:22 | | | |

Shipped to: Eurofins Lab
Rich Kusmoelt
3301 Kinsman Blvd
Madison WI 53704

Shipment Method: Fed Ex    Date: 3/1/19
Tracking number: 7746 0109 3310
Preservation: None

Address:

Collected by: Name and Date: Paul Irwin 3/1/19
Signature:

Comments:

Relinquished by: Name: Paul Irwin    Date: 3/1/19    Received by: Name: To FedEx
Signature:    Time: 16:01    Signature:    Date:    Time:

Relinquished by: Name: From FedEx    Date:    Received by: Name:
Signature:    Time:    Signature:    Date:    Time:

Relinquished by: Name:    Date:    Received by: Name:
Signature:    Time:    Signature:    Date:    Time:



# Chain of Custody

**RAMBØLL**

Ramboll
10150 Highlands Manor Drive, Ste 440
Tampa, FL 33610
Tel: 813-628-4325        FAX: 813.628.4983

Project name: Ramboll Dogfood
Site Address:
Site Name/Owner:

| Sample ID | Date Collected | Time Collected | Description | Medium | Analysis Requested |
|---|---|---|---|---|---|
| 030119-D30 | 3/1/19 | 15:27 | Dry Petfood Kibble | Bulk | BFA |
| 030119-Blank | 3/1/19 | 15:30 | | | |

Shipped to: _____
Address: _____

Shipment Method: _____
Tracking number: _____
Preservation: _____        Date: _____

Collected by: Name and Date:
Signature:

Comments:

Relinquished by: Name: _____        Received by: Name: _____
Signature: _____ Date: _____        Signature: _____ Date: _____
Time: _____        Time: _____

Relinquished by: Name: _____        Received by: Name: _____
Signature: _____ Date: _____        Signature: _____ Date: _____
Time: _____        Time: _____

Relinquished by: Name: _____        Received by: Name: _____
Signature: _____ Date: _____        Signature: _____ Date: _____
Time: _____        Time: _____

# EXHIBIT G

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **Tundra Biologically Appropriate** | Eurofins Sample: | **7318485** |
| --- | --- | --- | --- |
| **Project ID** | GREENBE_TR-20180521-0005 | **Receipt Date** | 16-May-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 1017750M3 | **Login Date** | 21-May-2018 |
| **Sample Serving Size** | | **Date Started** | 22-May-2018 |
| **Description** | DOR4550R-12OZ | **Eurofins Study** | 8390-833 |

| Analysis | Result |
| --- | --- |
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
| --- | --- |

**Bisphenol A (BPA_S)**                                    **Food Integrity Innovation-Madison**

SShi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, *10* (5): 1523-1534 (2017)

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
| --- | --- |

**Food Integrity Innovation-Madison**                       **Edward Ladwig - Director**

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Acana Heritage Meats Formula** | Eurofins Sample: | **7318486** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180521-0005 | **Receipt Date** | 16-May-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007599-80534 | **Login Date** | 21-May-2018 |
| **Sample Serving Size** | | **Date Started** | 22-May-2018 |
| **Description** | DAC3265-12OZ | **Eurofins Study** | 8390-833 |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
|---|---|

**Bisphenol A (BPA_S)**                                    **Food Integrity Innovation-Madison**

SShi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods, 10* (5): 1523-1534 (2017)

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|

**Food Integrity Innovation-Madison**                                    **Edward Ladwig - Director**

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2233043-0** |
| **Report Date:** | **06-Sep-2018** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| **Sample Name:** | **Acana Pork and Squash Singles Formula** | **Eurofins Sample:** | **7318487** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180521-0005 | **Receipt Date** | 16-May-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007122-73454 | **Login Date** | 21-May-2018 |
| **Sample Serving Size** | | **Date Started** | 22-May-2018 |
| **Description** | DAC3254-12OZ | **Eurofins Study** | 8390-833 |

| **Analysis** | **Result** |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |

## Method References | Testing Location

**Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison**

SShi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, *10* (5): 1523-1534 (2017)

## Testing Location(s) | Released on Behalf of Eurofins by

**Food Integrity Innovation-Madison** | **Edward Ladwig - Director**

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Regional Red Biologically Appropriate Dog food** | Eurofins Sample: | **7318488** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180521-0005 | **Receipt Date** | 16-May-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007880-80875 | **Login Date** | 21-May-2018 |
| **Sample Serving Size** | | **Date Started** | 22-May-2018 |
| **Description** | DOR4440-12OZ | **Eurofins Study** | 8390-833 |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|

**Bisphenol A (BPA_S)**          **Food Integrity Innovation-Madison**

SShi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, *10* (5): 1523-1534 (2017)

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|

**Food Integrity Innovation-Madison**          **Edward Ladwig - Director**

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Acana Wild Mackerel Singles Formula** | Eurofins Sample: | **7318489** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180521-0005 | **Receipt Date** | 16-May-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3008798-73204 | **Login Date** | 21-May-2018 |
| **Sample Serving Size** | | **Date Started** | 22-May-2018 |
| **Description** | DAC3257-12OZ | **Eurofins Study** | 8390-833 |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |
| Bisphenol A | <5.00 ng/g |

**Method References** | **Testing Location**

**Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison**

SShi, Z., Fu, H., Xu, D. Huai, Q., Zhang, H., "Salting-Out Assisted Liquid/Liquid Extraction Coupled with Low-Temperature Purification for Analysis of Endocrine-Disrupting Chemicals in Milk and Infant Formula by Ultra High Performance Liquid Chromatography-Tandem Mass Spectrometry," *Food Analytical Methods*, *10* (5): 1523-1534 (2017)

**Testing Location(s)** | **Released on Behalf of Eurofins by**

**Food Integrity Innovation-Madison** | **Edward Ladwig - Director**

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | 2478393-0 |
| **Report Date:** | 30-Apr-2019 |
| **Report Status:** | Final |
| **Supercedes :** | 2233044-0 |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **DOR4400-12OZ / ORIJEN Puppy 12OZ** | Eurofins Sample: | **7501716** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007509-80454 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | DOR4430-12OZ / ORIJEN Six Fish Dog 12OZ | Eurofins Sample: | 7501717 |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3008011-81075 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | DOR4440-12OZ / ORIJEN Regional Red Dog 12OZ | Eurofins Sample: | 7501718 |
|---|---|---|---|
| Project ID | GREENBE_TR-20180719-0006 | Receipt Date | 16-Jul-2018 |
| PO Number | Study | Receipt Condition | Ambient temperature |
| Lot Number | 3007826-80814 | Login Date | 19-Jul-2018 |
| Sample Serving Size | | Date Started | 19-Jul-2018 |
| | | Eurofins Study | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2478393-0** |
| **Report Date:** | **30-Apr-2019** |
| **Report Status:** | **Final** |
| **Supercedes :** | **2233044-0** |

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| **Sample Name:** | **DAC3160-12OZ / ACANA Regionals Meadowland Dog 12OZ** | **Eurofins Sample:** | **7501719** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007642-80465 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 5.90 ng/g |

## Method References
**Food Integrity Innovation-Madison**

**Bisphenol A (BPA_S)**

Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified)

## Testing Location(s)
**Released on Behalf of Eurofins by**

**Food Integrity Innovation-Madison**

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Edward Ladwig - Director**

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# eurofins

Food Integrity
& Innovation

| | |
|---|---|
| **Report Number:** | **2478393-0** |
| **Report Date:** | **30-Apr-2019** |
| **Report Status:** | **Final** |
| **Supercedes :** | **2233044-0** |

## Certificate of Analysis

# Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | DAC3190-12OZ / ACANA Regionals Appalachian Ranch Dog 12OZ | Eurofins Sample: | 7501720 |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007252-80195 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |

Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified)

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

| | |
|---|---|
| **Report Number:** | 2478393-0 |
| **Report Date:** | 30-Apr-2019 |
| **Report Status:** | Final |
| **Supercedes :** | 2233044-0 |

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| | | | |
|---|---|---|---|
| **Sample Name:** | **DAC3261-12OZ / ACANA Heritage Free-Run Poultry 12OZ** | **Eurofins Sample:** | **7501721** |
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3008164-81274 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 5.30 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# eurofins

**Food Integrity & Innovation**

| | |
|---|---|
| **Report Number:** | 2478393-0 |
| **Report Date:** | 30-Apr-2019 |
| **Report Status:** | Final |
| **Supercedes :** | 2233044-0 |

## Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| | | | |
|---|---|---|---|
| **Sample Name:** | DAC3263-12OZ / ACANA Heritage Freshwater Fish 12OZ | **Eurofins Sample:** | 7501722 |
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3008150-81245 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 19.6 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | 2478393-0 |
| **Report Date:** | 30-Apr-2019 |
| **Report Status:** | Final |
| **Supercedes :** | 2233044-0 |

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| | | | |
|---|---|---|---|
| **Sample Name:** | **DAC3251-12OZ / ACANA Singles Lamb and Apple 12OZ** | **Eurofins Sample:** | **7501723** |
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007310-80255 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | 2478393-0 |
| **Report Date:** | 30-Apr-2019 |
| **Report Status:** | Final |
| **Supercedes :** | 2233044-0 |

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| | | | |
|---|---|---|---|
| **Sample Name:** | **DAC3255-12OZ / ACANA Singles Duck and Pear 12OZ** | **Eurofins Sample:** | **7501724** |
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007398-80305 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
|---|---|

**Bisphenol A (BPA_S)**                                    **Food Integrity Innovation-Madison**

Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified)

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|

**Food Integrity Innovation-Madison**                           **Edward Ladwig - Director**

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**These results apply only to the items tested.  This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | 2478393-0 |
| **Report Date:** | 30-Apr-2019 |
| **Report Status:** | Final |
| **Supercedes :** | 2233044-0 |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | DAC3257-12OZ / ACANA Singles Mackerel and Greens 12OZ | Eurofins Sample: | 7501725 |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20180719-0006 | **Receipt Date** | 16-Jul-2018 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3007133-80045 | **Login Date** | 19-Jul-2018 |
| **Sample Serving Size** | | **Date Started** | 19-Jul-2018 |
| | | **Eurofins Study** | LITIGATION-Greenbe_tr-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2282996-0** |
| **Report Date:** | **25-Oct-2018** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| | | | |
|---|---|---|---|
| **Sample Name:** | **Orijen Regional Red Dog Food** | **Eurofins Sample:** | **7747568** |
| **Project ID** | GREENBE_TR-20181008-0007 | **Receipt Date** | 05-Oct-2018 |
| **PO Number** | cvd | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 1018928M3 | **Login Date** | 08-Oct-2018 |
| **Sample Serving Size** | | **Date Started** | 17-Oct-2018 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 mcg/kg |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **Orijen Tundra Freeze Dried Dog Food** | Eurofins Sample: | **7747569** |
| --- | --- | --- | --- |
| Project ID | GREENBE_TR-20181008-0007 | Receipt Date | 05-Oct-2018 |
| PO Number | cvd | Receipt Condition | Ambient temperature |
| Lot Number | 1019167T3 | Login Date | 08-Oct-2018 |
| Sample Serving Size | | Date Started | 17-Oct-2018 |
| | | Eurofins Study | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
| --- | --- |
| **Bisphenol A** | |
| Bisphenol A | <5.00 mcg/kg |

| Method References | Testing Location |
| --- | --- |
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
| --- | --- |
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2282996-0** |
| **Report Date:** | **25-Oct-2018** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **Orijen Adult Freeze Dried Dog Food** | Eurofins Sample: | **7747570** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20181008-0007 | **Receipt Date** | 05-Oct-2018 |
| **PO Number** | cvd | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 1018689T3 | **Login Date** | 08-Oct-2018 |
| **Sample Serving Size** | | **Date Started** | 17-Oct-2018 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 mcg/kg |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Orijen Six Fish Dog Food** | Eurofins Sample: | **7747571** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20181008-0007 | **Receipt Date** | 05-Oct-2018 |
| **PO Number** | cvd | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 1018435M3 | **Login Date** | 08-Oct-2018 |
| **Sample Serving Size** | | **Date Started** | 17-Oct-2018 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 mcg/kg |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2282996-0** |
| **Report Date:** | **25-Oct-2018** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Orijen Puppy Dog Food** | Eurofins Sample: | **7747572** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20181008-0007 | **Receipt Date** | 05-Oct-2018 |
| **PO Number** | cvd | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 1018809M3 | **Login Date** | 08-Oct-2018 |
| **Sample Serving Size** | | **Date Started** | 17-Oct-2018 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 mcg/kg |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2442612-0** |
| **Report Date:** | **28-Mar-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | 030119-D27 | Eurofins Sample: | 8212745 |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 3/1/19 | **Date Started** | 20-Mar-2019 |
| | 14:21 | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Dry pet food Kibble | | |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2442612-0** |
| **Report Date:** | **28-Mar-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| **Sample Name:** | **030119-D26** | **Eurofins Sample:** | **8212746** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 14:31 | **Date Started** | 20-Mar-2019 |
| | Dry pet food Kibble | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| **Sample Name:** | **030119-D29** | **Eurofins Sample:** | **8212747** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 14:41 | **Date Started** | 20-Mar-2019 |
| | Dry pet food Kibble | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2442612-0** |
| **Report Date:** | **28-Mar-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | 030119-D28 | Eurofins Sample: | 8212748 |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 14:52 | **Date Started** | 20-Mar-2019 |
| | Dry pet food Kibble | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2442612-0** |
| **Report Date:** | **28-Mar-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **030119-D2** | Eurofins Sample: | **8212749** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 15:00 | **Date Started** | 20-Mar-2019 |
| | Dry pet food Kibble | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 9.12 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2442612-0** |
| **Report Date:** | **28-Mar-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | 030119-D13 | Eurofins Sample: | 8212750 |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 15:06 | **Date Started** | 20-Mar-2019 |
| | Dry pet food Kibble | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 10.7 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2442612-0** |
| **Report Date:** | **28-Mar-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| | | | |
|---|---|---|---|
| **Sample Name:** | **030119-D23** | **Eurofins Sample:** | **8212751** |

| | | | |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 15:10 | **Date Started** | 20-Mar-2019 |
| | Dry pet food Kibble | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **030119-D1** | Eurofins Sample: | **8212752** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 15:14 | **Date Started** | 20-Mar-2019 |
| | Dry pet food Kibble | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**
**These results apply only to the items tested.  This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | 030119-D7 | Eurofins Sample: | 8212753 |
|---|---|---|---|
| Project ID | GREENBE_TR-20190305-0001 | Receipt Date | 04-Mar-2019 |
| PO Number | Study | Receipt Condition | Ambient temperature |
| Sample Serving Size | | Login Date | 05-Mar-2019 |
| Description | 15:18 | Date Started | 20-Mar-2019 |
| | Dry pet food Kibble | Covance Study | LITIGATION-GREENBE_TR-BPA |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 8.01 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |
| Eurofins Food Chemistry Testing US, Inc. | |
| 3301 Kinsman Blvd | |
| Madison WI 53704 | |
| 800-675-8375 | |

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2442612-0** |
| **Report Date:** | **28-Mar-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **030119-D30** | Eurofins Sample: | **8212755** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190305-0001 | **Receipt Date** | 04-Mar-2019 |
| **PO Number** | Study | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 05-Mar-2019 |
| **Description** | 3/1/19 | **Date Started** | 20-Mar-2019 |
| | 15:27 | **Covance Study** | LITIGATION-GREENBE_TR-BPA |
| | Dry pet food Kibble | | |
| | Bulk | | |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 9.46 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

**Eurofins Food Integrity and Innovation accepts all liability for work conducted as of 01 Aug 2018.**

**These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.**

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Orijen Original Dog Food** | Eurofins Sample: | **8657388** |
| --- | --- | --- | --- |
| Project ID | GREENBE_TR-20190722-0002 | Receipt Date | 19-Jul-2019 |
| PO Number | CVD | Receipt Condition | Ambient temperature |
| Lot Number | 3011808-91284 | Login Date | 22-Jul-2019 |
| Sample Serving Size | | Date Started | 23-Jul-2019 |
| | | Eurofins Study | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
| --- | --- |
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
| --- | --- |
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
| --- | --- |
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

# eurofins | Food Integrity & Innovation

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Orijen Puppy Large Breed Dog Food** | Eurofins Sample: | **8657389** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190722-0002 | **Receipt Date** | 19-Jul-2019 |
| **PO Number** | CVD | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3011646-91151 | **Login Date** | 22-Jul-2019 |
| **Sample Serving Size** | | **Date Started** | 23-Jul-2019 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

# Certificate of Analysis

## Greenberg Traurig, LLP
Madison Wisconsin 53704 United States

| Sample Name: | **Acana Grasslands Dog Food** | Eurofins Sample: | **8657390** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190722-0002 | **Receipt Date** | 19-Jul-2019 |
| **PO Number** | CVD | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3011204-90804 | **Login Date** | 22-Jul-2019 |
| **Sample Serving Size** | | **Date Started** | 23-Jul-2019 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | 5.43 ng/g |

| Method References | Testing Location |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

| | |
|---|---|
| **Report Number:** | **2571088-0** |
| **Report Date:** | **25-Jul-2019** |
| **Report Status:** | **Final** |

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| **Sample Name:** | **Acana Regionals Wild Atlantic Dog Food** | **Eurofins Sample:** | **8657391** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190722-0002 | **Receipt Date** | 19-Jul-2019 |
| **PO Number** | CVD | **Receipt Condition** | Ambient temperature |
| **Lot Number** | 3011800-91274 | **Login Date** | 22-Jul-2019 |
| **Sample Serving Size** | | **Date Started** | 23-Jul-2019 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| Analysis | Result |
|---|---|
| **Bisphenol A** | |
| Bisphenol A | <5.00 ng/g |

| **Method References** | **Testing Location** |
|---|---|
| **Bisphenol A (BPA_S)** | **Food Integrity Innovation-Madison** |
| Official Methods of Analysis, Method 2017.15, AOAC INTERNATIONAL, (Modified) | |

| **Testing Location(s)** | **Released on Behalf of Eurofins by** |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.

**eurofins** | Food Integrity & Innovation

# Certificate of Analysis

## Greenberg Traurig, LLP

Madison Wisconsin 53704 United States

| Sample Name: | **Billing purposes** | Eurofins Sample: | **8670826** |
|---|---|---|---|
| **Project ID** | GREENBE_TR-20190722-0002 | **Receipt Date** | 25-Jul-2019 |
| **PO Number** | CVD | **Receipt Condition** | Ambient temperature |
| **Sample Serving Size** | | **Login Date** | 25-Jul-2019 |
| | | **Date Started** | 25-Jul-2019 |
| | | **Eurofins Study** | LITIGATION-GREENBE_TR-BPA |

| **Analysis** | **Result** |
|---|---|
| **Miscellaneous analysis** | |

| Method References | Testing Location |
|---|---|
| **Miscellaneous analysis (MISC_4019)** | **Food Integrity Innovation-Madison** |
| BPA Study | |

| Testing Location(s) | Released on Behalf of Eurofins by |
|---|---|
| **Food Integrity Innovation-Madison** | **Edward Ladwig - Director** |

Eurofins Food Chemistry Testing US, Inc.
3301 Kinsman Blvd
Madison WI 53704
800-675-8375

These results apply only to the items tested. This certificate of analysis shall not be reproduced, except in its entirety, without the written approval of Eurofins.